THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF MISSISSIPPI
GREENVILLE DIVISION

**DYAMONE WHITE; DERRICK
SIMMONS; TY PINKINS;
CONSTANCE OLIVIA SLAUGHTER
HARVEY-BURWELL**                                                            **PLAINTIFFS**

**VS.**                                  **CIVIL ACTION NO. 4:22-cv-00062-SA-JMV**

**STATE BOARD OF ELECTION
COMMISSIONERS; TATE REEVES**
*in his official capacity as Governor of
Mississippi*; **LYNN FITCH** *in her
official capacity as Attorney General of
Mississippi*; **MICHAEL WATSON** *in
his official capacity as Secretary of
State of Mississippi*                                                       **DEFENDANTS**

---

### DECLARATION OF DAVID A. SWANSON, Ph.D.

---

I, David A. Swanson, Ph.D., do hereby declare as follows:

1.  My name is David A. Swanson.  I am an adult resident citizen of Whatcom County, Washington.  I have personal knowledge of the facts and matters set forth herein and am otherwise fully competent to offer the testimony hereafter stated.

2.  I was retained by Defendants to analyze a report submitted by Plaintiffs' expert Dr. Traci Burch (120206_Dr. Burch Rebuttal Report.Final.Signed(2721085.100)) in this litigation. I was asked to check the accuracy of her use of data in supporting her opinions and, if necessary, to collect and examine data tending to support opinions to the contrary.

3.  My qualifications to offer the opinions presented in my report and in this declaration are stated in ¶¶ 1-11 of my report.

As I discuss in detail in this report, I find, in summary, that Dr. Burch's Rebuttal Report contains major errors.  These errors, combined with several critical oversights, render her opinion invalid.

4.  My observations of Dr. Burch's work are that she:

(1) claims that the Current Population Survey (CPS) is unreliable,[1] therefore causing her to turn to a new data set, The "Cooperative Election Survey" (CES) for "validated voters." However, the CES is itself linked back to the CPS to establish weights for "validated voters," a fact which she does not acknowledge;

(2) claims on the basis of an extremely small sample that the CES data showed that 74% of the White Mississippi respondents who said they voted actually did so, while 57% of the Black Mississippi respondents did so.

(3) uses a weighting scheme in her "logistic regression" analyses that is not recommended by the authors of the CES study and compounding this failure by declaring that there were "statistically significant" coefficients in her two sample-based logistic regression models, both of which, in fact, turn out to be not statistically significant when the recommended weighting scheme is used. That is, Dr. Burch fails to create logistic regression models from which she can make inferences from the CES samples to the populations in question;

(4) incorrectly identifies the counties in Mississippi Supreme Court District 1 in her "Ecological Inference" Model of District 1 by erroneously excluding Bolivar County and erroneously including Adams County; and

(5) compares White voters to Non-White Voters in her two Ecological Inference models, one for District 1 and the other for the state as a whole, when, in fact the question is in regard to White Voters and Black Voters.

5. Because of these and other errors and oversights I discuss in the report that follows, I find Dr. Burch has no valid opinion regarding White voters relative to Black Voters both in MS Supreme Court District 1 and in Mississippi as a whole. As such, her "findings" do not rebut my conclusion or change my opinion that Black Mississippians are able to participate effectively in the political process in MS Supreme Court District 1 and in the state as a whole.

---

[1] Burch rebuttal report, page 4: "Because, as discussed above, turnout estimates in the CPS are unreliable not just because of overreporting in general, but because of differences in overreporting by race in particular, I conducted additional analyses which employed alternative methods of looking at turnout by race that do not rely on self-reported voter turnout."

6. Next, I examine the background of Dr. Burch's original expert report and the contents of her supplemental report that lead to my conclusions. At page 10 of her initial expert report, Dr. Burch offered the following opinion:

> "Black people in Mississippi have had less access to quality education and therefore have lower educational attainment for the reasons discussed in this section; this lower educational attainment leads to lower voter turnout."

The data supporting this opinion was her calculation on page 10 of her expert report that:

> "56.1% of white Mississippi citizens voted in the 2020 general election, compared with 53.0% of Black Mississippi citizens."

7. Figure 4, found on page 10 of Dr. Burch's expert report, shows that the calculation supporting this opinion relied upon the 2020 Current Population Survey ("CPS") Voting Supplement, official data collected by the United States Census Bureau. In conducting a "quality control" assessment of this calculation by Dr. Burch, I first examined historical CPS data provided by the Census Bureau and found, as stated in ¶ 128 of my expert report, that Black voter turnout exceeded White voter turnout in Mississippi every year since 2012. Moreover, as stated in ¶ 137 of my expert report, I found that the official 2020 CPS data claimed to have been used by Dr. Burch in generating her calculation contradicted the opinion she formed from this calculation. Instead of showing that 2020 voter turnout by White Mississippians exceeded the 2020 voter turnout by Black Mississippians, it showed that the turnout by the latter exceeded the turnout by the former.

8. As stated in ¶ 149 of my expert report, I found that in using the official 2020 CPS data to come to her opinion, Dr. Burch neglected to use the correct age filters so that only those 18 years and over who are eligible to vote would be included in her calculations. These errors led, in turn, to her erroneous opinion that White voter turnout was higher than Black voter turnout in Mississippi. When the correct age filters are applied, the same CPS data used by Dr. Burch show that Black voter turnout is higher than White voter turnout in Mississippi, which contradicts not only the opinion found in her expert report, but also to the adherence of this erroneous opinion found in her rebuttal.

9. In a further effort to substantiate my finding from the CPS that Black voter turnout exceeds White voter turnout in Mississippi (and has for some time) while simultaneously examining Dr. Burch's opinion that an "overall gap in turnout between Black and white Mississippians exists," also found on page 10 of her expert report, I examined a second set of data. The Social Science Research Center at Mississippi State University has conducted annual statewide surveys of registration and voting frequency from 2015 to 2021. In ¶ 148-151 of my report, I determined that these additional data also indicated that Black voter turnout generally exceeds White voter turnout in Mississippi.

3

10. In response to my findings, Dr. Burch submitted a rebuttal report (120206_Dr. Burch Rebuttal Report.Final.Signed(2721085.100)) on February 6, 2023. She admits at page 3 of this rebuttal report that, as I pointed out in my declaration of March 8, 2023, she miscalculated White and Black voter turnout in Mississippi's 2020 general election because she failed to use the correct age filters in her analysis. The CPS educational question is only asked if persons aged 15 years and over and she erroneously included those under 18 in the portion of her analysis related to educational attainment (i.e., she included those aged 15, 16, and 17, who are not eligible to vote). In providing her estimate of overall voter turnout, Dr. Burch compounds this error by including even more of those who are not eligible to vote, namely all of those under the age of 18, to include infants. Overlooking her errors for the moment, I find that, in spite of the fact that she relied on CPS data in her in her expert report, she now states at page 4 of her rebuttal that she has now determined that "turnout estimates in the CPS are unreliable." This statement repudiates not only her own expert report,but disregards the fact that the CPS represents a nationally recognized source of record for statistics on voter registration and voter turnout on which, like Dr. Burch, I relied in my expert report.

11. Dr. Burch reveals on page 4 of her rebuttal report that she now relies upon for the first time the "2020 Cooperative Election Study" (CES) as a remedial dataset. This national dataset has been available and has been used by experts in the field for many years. This data set has a number of issues in regard to its Mississippi sample. First, the 2020 CPS data that Dr. Burch originally relied upon has 2,548 total respondents, and 1,657 voting-age respondents. By comparison, the CES that Dr. Burch turns to remediate the CPS has 462 voting-age respondents. Generally speaking, when a survey sample is being used to analyze extremely small populations, the largest sample possible is most beneficial. What Dr. Burch asserts is that while the CPS has a larger sample size, that larger sample in its entirety is flawed, it cannot be relied upon, and another source with ¼ the sample size should be the appropriate source of record for measuring voter turnout in Mississippi.

12. An issue that frequently stands out in survey samples that are weighted to represent a population (such as the CES using 462 people to represent nearly 2.3 million voting age population in Mississippi)[2] is that more rare populations that have unique combinations of characteristics tend to have high weights that carry the risk of significantly and disproportionately impacting statistics using those respondents – and impacting the interpretation and conclusions based on them.

---

[2] See: https://pages.nyu.edu/jackson/design.of.social.research/Readings/Johnson%20-%20Introduction%20to%20survey%20weights%20%28PRI%20version%29.pdf for a general discussion of sample survey weighting.

13. There are glaring examples of this problem in the CES. One feature that stands out among its many issues is that the answers for four Black respondents – who count as 51 respondents in reporting survey results when they are weighted using the "commonPostweight."[3] Because the sum of the CommonPostweights in the survey is 419 – that means those four respondents are actually representing 12% of Mississippi's total sample and 29% of its Black sample. While even one of those respondents could end up changing the results of a table if it found its way into a given analytic cell – the consequences of all four of those respondents being grouped together could be disastrously misleading. With these four respondents forming a potentially influential set of cases in the small subsample she uses in her analysis, Dr. Burch is clearly ignoring the warning found in the CES Study Guide (Ansolabehere, Schaffner, and Luks, 2021: 23): "… we advise caution when analyzing very small subsamples as random measurement error may lead to faulty inferences about analyzing very small subpopulations."

14. In her rebuttal report, Dr. Burch touts the value of the CES in enabling the researcher to look beyond self-reported voting behavior, on page 4-5:

> Because much of the bias in turnout estimates based on the CPS has to do with differential overreporting of voting by race,[11] it is necessary to examine alternative sources that do not depend on self-reporting of turnout to estimate turnout by race in Mississippi. First, I examine the 2020 Cooperative Election Study (CES), which contains a sample of 462. Mississippi adults (unweighted). The CES, although it is a survey, independently validates voter registration and turnout for respondents by attempting to match respondents to a database of registered voters maintained by Catalist, a corporation that maintains a national database of voters. Catalist updates their information on voter registration and history with data directly from states. In my analysis, I use the measure of validated voter turnout rather than self-reported voter turnout to estimate racial gaps in turnout, distinguishing this survey from the unvalidated self-reported turnout from CPS or Mississippi State University analyzed by Dr. Swanson.

15. Based on Dr. Burch's advocacy of the benefits of the CES, and her discussion of how it enables validation of voters by matching to Catalist, and the direction by the authors of the CES:

> "We recommend the use of "vvweight" or "vvweight_post" any time researchers wish to characterize the opinions, behaviors, or traits of voters or registered voters. The "vv" stands for

---

[3] Respondent 1236855389 has a weight of 10.1, respondent 1247704425 has a weight of 11.3, respondent 1248507989 has a weight of 14.3 and respondent 1259768185 has a weight of 15. Combined – these four respondents count for 51.7.

"voter validated" and these weights are missing for all respondents who were not validated as (active) registered voters."

I anticipated an analysis of the CES leveraging the powerful technique of matching voters who said they voted to those who actually voted.

16. On page 6 Burch observes:

> CES allows us to examine overreporting of voting. Comparing self-reported voter turnout to validated voter turnout shows substantial overreporting of voting. The CES team **was able to validate** in Catalist that 74% of the White Mississippi respondents who said they voted actually did so, but **were only able to validate** that 57% of the Black Mississippi respondents who said they voted did so. Thus, as the CES shows, corroborating the recent work of Ansolabehere et al. discussed supra, differential over-reporting of voter turnout by race is an important phenomenon that affects estimates of voter turnout in Mississippi and demonstrates the problems with relying only on self-reported voting to estimate racial differences in turnout.[4]

17. In the footnote of this discussion, Dr. Burch states: "For this analysis, which includes reported voter turnout, I weighted the sample by the variable "commonpostweight." After writing at length about the power that CES has in validating voters and reading the CES technical documentation instructing users to use "vvweight or vvweight_post any time researchers wish to characterize the opinions behavior or traits of *voters or registered voters*" (see page 16) it is inexplicable why Dr. Burch would instead use a weight (commonpostweight) that the CES technical documentation says *not to use* for the analysis Dr. Burch performs. Next, I perform a statistical investigation in an effort to understand the effect of her choice.

18. I attempted to replicate Dr. Burch's results (See Appendix B for a discussion of approaches to validating voters from the CES technical documentation). Dr. Burch appears to use the third and most rigorous method, just without using the correct weights. In Figure 1.1 I show the self-identification variable "cc20_401."

---

[4] Emphasis added by the author

Figure 1.1: CC20_401 Self-reported voting variable

**Voted in 2020**
*Which of the following statements best describes you?*
CC20_401

| Voted in 2020 | N |
|---|---|
| I did not vote in the election this November. | 1317 |
| I thought about voting this time – but didn't. | 620 |
| I usually vote, but didn't this time. | 432 |
| I attempted to vote but did not or could not. | 433 |
| I definitely voted in the November 2020 General Election. | 45660 |
| N | 48462 |

19. Next, in Figure 1.2 I show the CL_2020GVM variable – which is the Catalist variable showing whether the respondent actually voted. A combination of "I definitely voted" from Figure 1.1 and any response to Figure 1.2 would be the number of validated voters, divided by everyone who said they definitely voted.

Figure 1.2 CL_2020GVM Self-reported voting variable

**CL_2020gvm** - How respondent voted in 2020 general election (if missing, respondent did not have a record of voting)

1. absentee
2. earlyVote
3. mail
4. polling
5. unknown

20. In Table 1.1, for white voters, I show the CC20_401 (self-reported voting) variable at the top, for those who "definitely voted". On the left of Table 1.1, I show the responses for CL_2020gvm. Associated with the code of "5" under the first column, we can see in the second column of Table 1.1 that there were 127 (weighted) white respondents (135 unweighted) who reported they voted and were validated (we just don't know in what manner they voted). Continuing on to the "NA" code in the first column, we can see in the second column that there were 45 (weighted) white respondents (49 unweighted) who reported that they voted but were not validated. In this case, the 127 weighted White voters who were validated divided by 172, the total number of weighted White respondents who stated that they voted yields an estimate of 73.6% white– matching Dr. Burch's estimate. The problem here is that this estimate is using the incorrect "commonpostweight".

Table 1.1 Calculation of Validated white Voters Using "Commonpostweight"

| inputstate | 28 |
|---|---|
| race | White |
|  | **Def Voted** |
| 5 | 127 |
| NA | 45 |
| **Grand Total** | **172** |
| **Voted and Validated** | **73.6%** |

21. Similarly in Table 1.2, for Black voters, I show the CC20_401 (self-reported voting)
    variable at the top, for those who "definitely voted". On the left of Table 1.2, I show the
    responses for CL_2020gvm. Associated with the code "5" under the first column, we can
    see in the second column of Table 1.2, that there are 81 (weighted) Black respondents (52
    unweighted) who reported they voted and were validated (we just don't know in what
    manner they voted). Continuing on to the "NA" code in the first column, we can see in the
    second column that there were 61 Black respondents (35 unweighted) who reported they
    voted but were not validated. In this case, the 81 weighted Black voters divided by the 143
    weighted Black respondents who stated they voted yields an estimate of 57.1% – matching
    Dr. Burch's estimate. The problem here again is that this estimate is generated using the
    incorrect "commonpostweight".

Table 1.2 Calculation of Validated Black Voters Using "Commonpostweight"

| inputstate | 28 |
|---|---|
| race | Black |
|  | **Def Voted** |
| 5 | 81 |
| NA | 61 |
| **Grand Total** | **143** |
| **Voted and Validated** | **57.1%** |

22. Using the incorrect weighting scheme,"commonpostweight," it appears that: (1) 73.6
    percent of Whites who reported voting actually did vote; and (2) 57.1 percent of Blacks
    who reported voting actually did vote. However, a different story emerges when the correct
    weighting system is used.

Table 1.3 Calculation of Validated white Voters Using the Correct Weighting Scheme, "vvweight_post"

| inputstate | 28 | |
|---|---|---|
| race | White | |
| | **Def Voted** | |
| 5 | 115 | |
| NA | 6 | |
| **Grand Total** | **121** | |
| **Voted and Validated** | 95.1% | |

23. On the left of Table 1.3, I show the responses for CL_2020gvm. Associated with the code "5" in the first column of Table 1.3 we can see in the second column that there are 115 (weighted) White respondents (134 unweighted) who reported they voted and were validated. Associated with the "NA" in the first column, we can see in the second column that there are 6 (weighted) White respondents (6 unweighted) who reported they voted but were not validated. In this case, the 115 weighted White "validated voters" divided by the 121 weighted White respondents who reported they voted yields an estimate of 95.1% "Whites who voted and were validated."

Table 1.4 Calculation of Validated Black Voters Using the Correct Weighting Scheme, "vvweight_post"

| inputstate | 28 | |
|---|---|---|
| race | Black | |
| | **Def Voted** | |
| 5 | 70 | |
| NA | 15 | |
| **Grand Total** | **85** | |
| **Voted and Validated** | 82.8% | |

24. On the left of Table 1.4, I show the responses for CL_2020gvm. Associated with the code "5" in the first column of Table 1.4, we can see that in the second column that there are 70 (weighted) Black respondents (52 unweighted) who reported they voted and were validated. Continuing on to the "NA" in the first Column, we can see in the second column that there are 15 (weighted) Black respondents (9 unweighted) who reported they voted but were not validated. In this case, the 70 weighted Black "validated voters" divided by the 85 weighted Black respondents who said they voted yields an estimate of 82.8% "Blacks who voted and were validated."

25. Had she used the correct weighting scheme, "vvweight_post," Dr. Burch would have found that 95.1% of White respondents and 82.8% of Black respondents correctly reported that they voted. While we can see that this less of a difference than found using the incorrect weighting scheme used by Dr. Burch ( 12.3 % vs. 16.5%), it is here that we begin to see the strain of the CES small sample size. Using the vvweight_post, there are only 6 non-validated white voters (both weighted and unweighted), and only 9 non-validated Black

voters (15 weighted). That is – the numerator for estimating rates of validated voting from the CES for Mississippi are 6 white respondents (out of 140, representing approximately 1.3 million white, NH VAP from the 2020 Census) and 9 Black respondents (out of 61, representing approximately 800,000 any part Black VAP from the 2020 Census). This difference of 12.3% between validated Black and white voters (both based on single-digit sample sizes) *is not statistically significant*, per the results of an Aspin-Welch Unequal Variance, Two sample T-test I ran with α =.05, which yielded p = 0.9743 (NCSS, https://www.ncss.com/wp-content/themes/ncss/pdf/Procedures/NCSS/Two-Sample_T-Test.pdf ). See Appendix C. The irony is that Dr. Burch repeatedly touts the strength of a survey-based voter validation system that in the end she fails both to understand and use correctly.

26. As we can now see, Dr. Burch's "finding" regarding the validation of White and Black voters in Mississippi is inaccurate for two reasons. First, she used the incorrect weights. Second, even had she used the correct weights, she would have found there was no statistically significant difference between the validated White and Black voters had she conducted an appropriate statistical test. As you will see, in the following section, I continue to examine her use of incorrect weights and failing to take into account sample size when I examine the logistic regression models constructed by Dr. Burch.

27. In combination with Dr. Burch's statement at page 4 of her rebuttal that "turnout estimates in the CPS are unreliable" it is, indeed, ironic that the "Cooperative Election Survey," the data set to which she turned because, unlike the CPS, it contains "validated voting results," the CES (Ansolabehere, Schaffner, and Luks, 2021: 16) weights these validated voters using the CPS:

> "A second set of weights was constructed after matching the survey to Catalist. Respondents for whom there was a validated voter registration record were weighted using the same approach as described above, but this time to ensure that those individuals were representative of registered voters (according to the 2020 CPS)."

28. Thus, in her use of CES data because it has "validated voters," Dr. Burch's analysis is again tied to the CPS, a data set she declared has turnout estimates that are unreliable. In conjunction with this new data set she introduces two new analytic methods, logistic regression and ecological inference. I now turn to an examination of her logistic regression analysis.

**Burch's Logistic Regression model(s)**

29. I find a number of problems with the discussion of the logistic model(s) Dr. Burch constructed, including but not limited to, her failure to:

(1) fully document the input data from the Current Election Study (CES) and not making it clear that she used only 460 of the 462 cases for Mississippi;

(2) adequately describe the characteristics of her logistic model(s) in that, among other omissions, she does not describe the "fit" of her model to the data and whether or not any of the assumptions underlying a logistic regression model were violated;

(3) identify the statistical package she used to generate the logistic model(s), which turned out to be SPSS;

(4) include in her rebuttal the fact that there are exceptional weights in the CES Mississippi sample, which places a lot of explanatory burden on only a few subjects such that if these subjects were eliminated, the characteristics of her logistic model(s) would change substantially (See paragraph 10);

(5) report that "Model 1" only correctly classifies 57.5 percent of the voters found in the Mississippi CES sample into the correct category, which is not much better than simply flipping a fair coin for which we would expect to be correct in calling "heads" 50 percent of the time (see Appendix A); and

(6) report that she used a weighting scheme not recommended by the authors of the CES study guide for the type of analysis she conducted and compounding that failure by declaring that there were "statistically significant" coefficients in her sample-based logistic regression model labeled as "Model 1" (shown in Table 2 of her rebuttal) and that if the recommended weighting scheme had been used, that there are no "statistically significant" coefficients in "Model 1."

30. This final and 6th failure essentially renders moot the other problems with her logistic model(s) and inconsequential the discussion she provides of them in her rebuttal because "Model 1" cannot be used to infer from the incorrectly weighted sample data to the "universe" that the sample represents.

31. Before turning to the discussion of the incorrect weights used by Dr. Burch in her logistic regression models, I provide a simple description of weighting for purposes of clarification and understanding.

32. In many sample surveys, the proportion of respondents in the survey with a given characteristic does not match the same proportion found in the entire population of interest. When this occurs, "weighting" is used to make the survey results consistent with what is expected for the entire population (Kish, 1965).

33. As an illustration, I adapt a discussion of gender-based weights from Swanson (1997). In this situation, it was known the frequency of females in the sample for a given community

11

is not equal to its frequency in the population. Using Amargosa Valley, Nevada, as an illustration, 61.5% (120) of the 195 adults sampled in this community were female, but they only constitute 49% (221) of the total population (452). This "over-representation" of females (and "under-representation" of males) in the sample survey needs to be taken into account in order to correctly infer from the sample to the population as a whole. Using the population and sample data, the "weight" that will do this for females is found by multiplying the total sample (195) by the proportion of females in the population (.49) and dividing this quotient by the number of females in the sample (120), a process that yields (195*.49)/120 = 0.796, which can be rounded to 0.80. For males, this process yields (195*.51)/75 = 1.326, which can be rounded to 1.3.

34. These weights for females and males, respectively, would be applied to the survey respondents by gender to obtain results that would apply to the population as a whole. As a simple illustration, if the 120 females in the sample all answered "yes" to a question and the 75 males all answered "no," the sample would show that 61.5% answered "yes." In order to apply this to the population by taking into account the over-representation of females, we multiply .615 by 0.80, which yields 0.49. That is, 49% of the population of adults in Amargosa Valley, NV replied "yes" to this question.

35. The CES weighting scheme is much more complicated than the preceding example, but underneath all of the complications, it is simply trying to get the sample survey results to the level where they represent the population the sample is intended to represent.

36. Turning now, to the CES, in looking at which of four weighting schemes to use in analyzing data taken from the CES study, here are the recommendations as found in the CES Study Guide (Ansolabehere, Schaffner, and Luks, 2021: 16-17):

"Using Weights

Note that the 2020 CES Common Content includes weights for both the Pre-Election and Post Election waves of the study. The weights are constructed to ensure that the sample is representative of different populations – either adult Americans or adult Americans who are registered to vote.

| Variable name | Respondent group Target population |
|---|---|
| commonweight | All respondents Adults |
| commonpostweight | Answered both waves Adults |
| vvweight | Matched to validated registration record Registered adults |
| vvweight_post | Answered both waves & matched to registration record Registered adults |

We recommend the use of "commonweight" any time researchers wish to characterize the opinions and behaviors of adult Americans. However, use "commonpostweight" when you wish to characterize the opinions and behaviors of adult Americans but you are using any items from the post-election wave of the questionnaire. We recommend the use of "vvweight" or "vvweight_post" any time researchers wish to characterize the opinions, behaviors, or traits of voters or registered voters. The "vv" stands for "voter validated" and these

12

weights are missing for all respondents who were not validated as (active) registered voters. This approach differs from previous cycles when all respondents received a value for "vvweight" and those weights were not designed solely for use with voters or registered voters. If seeking to characterize the opinions, behaviors, or traits of voters, use "vvweight" or "vvweight_post" in conjunction with the vote validation variables."

37. Dr. Burch uses logistic regression to show that white subjects in the CES sample for Mississippi who report as having voted are more likely to be validated than Black subjects in the MS CES sample. In so doing, she uses the "commonweight," which as can be seen above in the excerpt is designed for characterizing the opinions and behaviors of adult Americans in general. However, she uses the "validation" variable in her logistic model, which according to the same excerpt, needs the "commonpostweight" because she is reaching across to the post-election wave, where the validation of "I voted" takes place. Thus, she has not used the weight recommended in the CES Study Guide (Ansolabehere, Schaffner, and Luks (2021: 16-17).

38. In using "commonweight," the incorrect weighting scheme for her analysis, Dr. Burch reports in Table 2 of her rebuttal that two of the three coefficients (including the "constant") in "Model 1" are statistically significant, where *** = P<.001, ** = P<.01, and * = P<.05. In displaying these "p values" she is indicating that she is using a hypothesis test to assess the validity of her model for the entire population that the sample represents (Swanson, 2012: 131-240).

| Variable name | coefficient | p level |
|---|---|---|
| Black | -0.545 | ** |
| Other race | -1.246 | |
| Constant | 0.388 | *** |

39. When using "commonpostweight," the recommended weight for going across into the post-election time period, the coefficients change in value and neither the Black variable nor the constant is statistically significant, a finding I made after replicating her logistic analysis with "commonweight," the "incorrect weight" and subsequently using "commonpostweight," the recommended weight for an analysis that reaches into the post-election period (See the Appendix for the NCSS output of these two models, with the replication of Burch's incorrectly weighted model in Appendix A and the logistic regression model that results when the correctly weighting scheme is used in Appendix B)

| Variable name | coefficient | p level |
|---|---|---|
| Black | -0.308 | (p = .12289), not statistically significant because p > 0.05 |
| Other race | -1.19123 | (p = .12849), not statistically significant because p > 0.05 |
| Constant | 0.15301 | (p = .08171), not statistically significant because p > 0.05 |

40. Essentially, when the recommended weights are used, one cannot statistically infer (which is what we need to do because the CES data are a sample) that Dr. Burch has constructed a logistic regression model that proves her point. That is, following the path she selected, which was to use hypothesis testing in regard to the model's coefficients, we cannot reject the null hypothesis that each of these three coefficients assembled from the sample data **do not** represent the corresponding coefficient that would be found if we had the entire voting age population data set to analyze. Thus, Dr. Burch has not constructed a valid logistic regression model that represents the entire voting age population in Mississippi.

41. It is important to note that a colleague of mine, L.M. Tedrow, a research associate at Western Washington University, confirmed the results I found using the NCSS statistical package by using the same package that Dr. Burch used, SPSS.

| Variable name | coefficient | p level |
|---|---|---|
| Black | -0.308 | (p = .12289), not statistically significant because p > 0.05 |
| Other race | -1.19123 | (p = .12849), not statistically significant because p > 0.05 |
| Constant | 0.15301 | (p = .08171), not statistically significant because p > 0.05 |

Here is the confirmatory SPSS output provided by Mr. Tedrow.

**Variables in the Equation**

| | | B | S.E. | Wald | df | Sig. | Exp(B) |
|---|---|---|---|---|---|---|---|
| Step 1[a] | Black | -.308 | .200 | 2.380 | 1 | .123 | .735 |
| | otherrace | -1.191 | .784 | 2.311 | 1 | .128 | .304 |
| | Constant | .201 | .131 | 2.334 | 1 | .127 | 1.222 |

a. Variable(s) entered on step 1: black, other race.

42. Dr. Burch's "findings" in regard to using logistic regression in conjunction with the CES data neither rebuts my conclusion nor changes my opinion concerning the ability of Black Mississippians to participate effectively in the political process. As I showed in my initial report: Black people vote at higher rates than White people.

## The Ecological Inference Model for District 1

43. In constructing her Ecological Inference (EI) model of existing District 1, Dr. Burch erroneously included Adams County (a county in existing District 2) and erroneously excluded Bolivar Country (a county in existing District 1). Again, following my "quality control" protocol, I discovered this by examining the file I was provided that was represented by Plaintiffs as the file Dr. Burch used in her EI analysis of District 1 ("neweicentraldist for EI," a text document). In checking this file, I found that there were 32 block groups with the Adams County Code (28001.......) and zero block groups with the Bolivar County code (28011.......). There should have been 28 of the latter in this file, as is found in the file I was provided that was represented by Plaintiff as the file Dr. Burch used in her EI analysis of Mississippi as a whole ( "dataforEI2," a text document).

44. In her Ecological Inference analysis she uses "non-white," not Black, as can be seen in Figure 4 on page 11 of her rebuttal report. So, she is now expressing an opinion about White voters relative to non-white voters, not an opinion about White voters relative to Black voters.

45. On page 10 of her rebuttal, Dr. Burch states that she places the Hispanic population (regardless of race) into the "nonwhite" category she employs in her EI analysis by using "…block group data on the citizen voting age population by race, distinguishing non-Hispanic white population from the non-White population." In so doing, she places White Hispanics of voting age into her non-white category, along with Asian, American Indian and Alaskan Natives, and "other" Non-Black people of voting age. This action serves to further dilute Dr. Burch's ability to provide an opinion about White voters relative to Black voters in District 1.

46. Coupled with her error of excluding all of the 28 Bolivar County block groups from her EI analysis of District 1 and erroneously including all 32 of the Adams County block groups, the fact that she compares white voters to non-white votes, leads me to conclude that Dr. Burch has neither an opinion on District 1 (in terms of its correct definition) nor an opinion regarding White voters relative to Black Voters in District 1.

47. Dr. Burch's "findings" in regard to using the Ecological Inference Method in conjunction with the CES data applied to District 1 do not rebut my conclusion or change my opinion

that Black Mississippians are able to participate effectively in the political process. As I showed in my initial report, Blacks vote at higher rates than Whites in District 1.

**The Ecological Inference (EI) Model for Mississippi as a Whole**

48. As was the case for District 1, in her Ecological Inference analysis for Mississippi as a whole, Dr. Burch uses "non-white," not Black, as can be seen in Figure 4 on page 11 of her rebuttal report. So, she is now expressing an opinion about White voters relative to non-white voters not an opinion about White voters relative to Black voters. Moreover, as noted in #21, she further diluted her ability to provide an opinion about White voters relative to Black voters because she placed Hispanics of any race into the non-white category, which for the state as a whole includes 29,061 White (alone and in combination with other races) Hispanics of voting age, along with Asian, American Indian and Alaskan Natives, and "other" Non-Black people of voting age. As a consequence of these actions, Dr. Burch has no opinion regarding White voters relative to Black Voters in Mississippi as a whole.

49. Dr. Burch's "findings" in regard to using the Ecological Inference Method in conjunction with the CES data relative to Mississippi as a whole do not rebut my conclusion or change my opinion that Black Mississippians are able to participate effectively in the political process. As I showed in my initial report: Blacks vote at higher rates than Whites in Mississippi as a whole.

In summary, I find that Dr. Burch's Rebuttal Report contains major and other errors that along with related oversights render invalid the opinions she presents in it, to include:

(1) claiming that the Current Population Survey (CPS) is unreliable, therefore causing her to turn to a new data set, The Cooperative Election Survey" (CES) for "validated voters." However, the CES is itself linked back to the CPS to establish weights for "validated voters," a fact of which she is either ignorant or ignores;

(2) Claiming on the basis of an extremely small sample that she incorrectly weighted that the CES data showed that 74% of the White Mississippi respondents who said they voted actually did so, while 57% of the Black Mississippi respondents did so.

(3) using a weighting scheme in her "logistic regression" analyses that is not recommended by the authors of the CES study and compounding this failure by declaring that there were "statistically significant" coefficients in her two sample-based logistic regression models, both of which, in fact, turn out to be not statistically significant when the recommended weighting scheme is

used. That is, Dr. Burch fails to create logistic regression models from which she can make inferences from the CES samples to the two populations in question;

(4) incorrectly identifying the counties in MS Supreme Court District 1 in her "Ecological Inference" Model of District 1 by erroneously excluding Bolivar County and erroneously including Adams County; and

(5) comparing White voters to Non-White Voters in her two Ecological Inference models, one for District 1 and the other for the state as a whole, when, in fact the question is in regard to White Voters and Black Voters.

50. Because of these and other errors and oversights, I find Dr. Burch has no valid opinion regarding White voters relative to Black Voters both in MS Supreme Court District 1 and in Mississippi as a whole. As such, her "findings" do not rebut my conclusion or change my opinion that Black Mississippians are able to participate effectively in the political process in MS Supreme Court District 1 and in the state as a whole.

Pursuant to 28 U.S.C. § 1746, I, David A. Swanson, Ph.D., hereby certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information, and belief at the time of making this declaration.

Executed this the 15th day of September , 2023.

*David A. Swanson*

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
DAVID A. SWANSON, PH.D.

**References**

Ansolabehere, S., B. Schaffner, and S. Luks (2021). *Guide to the 2020 Cooperative Election StudyData Release No. 21* (June).

Kish, L. 1965. *Survey Sampling*. New York: Wiley.

NCSS (no date). Logistic Regression. NCSS Statistical Software. (https://www.ncss.com/wp-content/themes/ncss/pdf/Procedures/NCSS/Logistic_Regression.pdf)

Swanson, D.A. (1997). The "Biosphere" Food Consumption Survey. Presented at the Nuclear Regulatory Commission/Department of Energy Total System Performance Assessment Technical Exchange. Las Vegas, NV.

# APPENDIX

# Appendix A. Logistic Regression Results when the incorrect weights are used.

NCSS 2020, v20.0.1                                                        5/10/2023 10:10:08 PM    1

### Logistic Regression Report

| | |
|---|---|
| Dataset | ...\msexport460.NCSS |
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

## Run Summary

| Item | Value | Item | Value |
|---|---|---|---|
| Y Variable | validvote | Rows Processed | 460 |
| Reference Value | 0 | Rows Used | 460 |
| Number of Y-Values | 2 | Rows for Validation | 0 |
| Frequency Variable | commonweight | Rows X's Missing | 0 |
| Numeric X Variables | 2 | Rows Freq Miss. or 0 | 0 |
| Categorical X Variables | 0 | Rows Prediction Only | 0 |
| Final Log Likelihood | -358.43367 | Unique Rows (Y and X's) | 6 |
| Model R² | 0.83627 | Sum of Frequencies | 527.457094326484 |
| Actual Convergence | 7.461232E-10 | Likelihood Iterations | 4 |
| Target Convergence | 1E-06 | Maximum Iterations | 20 |
| Model D.F. | 3 | Completion Status | Normal Completion |
| Priors | Equal | | |

## Y Variable Summary

| Y validvote | Count | Unique Rows (Y and X's) | Y Proportion | Y Prior | R² (Y vs Pred. Probability) | Percent Correctly Classified |
|---|---|---|---|---|---|---|
| 0 | 245.969947668706 | 3 | 0.46633 | 0.50000 | 0.02252 | 50.816 |
| 1 | 281.487146657778 | 3 | 0.53367 | 0.50000 | 0.02252 | 63.324 |
| Total | 527.457094326484 | 6 | | | | 57.491 |

## Coefficient Significance Tests

| Independent Variable X | Regression Coefficient b(i) | Standard Error Sb(i) | Wald Z-Value H0: β=0 | Wald P-Value | Odds Ratio Exp(b(i)) |
|---|---|---|---|---|---|
| Intercept | 0.25268 | 0.07911 | 3.194 | 0.00140 | 1.28748 |
| black | -0.54495 | 0.18019 | -3.024 | 0.00249 | 0.57987 |
| otherrace | -1.24551 | 0.64877 | -1.920 | 0.05488 | 0.28779 |

## Coefficient Confidence Intervals

| Independent Variable | Regression Coefficient | Standard Error | Lower 95% Confidence | Upper 95% Confidence | Odds Ratio |
|---|---|---|---|---|---|

| X | b(i) | Sb(i) | Limit | Limit | Exp(b(i)) |
|---|---|---|---|---|---|
| Intercept | 0.25268 | 0.07911 | 0.09764 | 0.40773 | 1.28748 |
| black | -0.54495 | 0.18019 | -0.89811 | -0.19178 | 0.57987 |
| otherrace | -1.24551 | 0.64877 | -2.51708 | 0.02606 | 0.28779 |

NCSS 2020, v20.0.1                                              5/10/2023 10:10:08 PM      2

### Logistic Regression Report

Dataset          ...\msexport460.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonweight

## Odds Ratios

| Independent Variable X | Regression Coefficient b(i) | Odds Ratio Exp(b(i)) | Lower 95% Confidence Limit | Upper 95% Confidence Limit |
|---|---|---|---|---|
| Intercept | 0.25268 | 1.28748 | 1.10256 | 1.50340 |
| black | -0.54495 | 0.57987 | 0.40734 | 0.82549 |
| otherrace | -1.24551 | 0.28779 | 0.08070 | 1.02640 |

## Analysis of Deviance

| Term Omitted | DF | Deviance | Increase From Model Deviance (Chi²) | P-Value |
|---|---|---|---|---|
| All | 2 | 728.81738 | 11.95004 | 0.00254 |
| black | 1 | 726.08487 | 9.21753 | 0.00240 |
| otherrace | 1 | 720.96271 | 4.09538 | 0.04300 |
| None(Model) | 2 | 716.86734 | | |

The Prob Level is for testing the significance of that term after considering all other terms.

## Log Likelihood & $R^2$

| Term(s) Omitted | DF | Log Likelihood | $R^2$ of Remaining Term(s) | Reduction From Model $R^2$ | Reduction From Saturated $R^2$ |
|---|---|---|---|---|---|
| All | 1 | -364.40869 | 0.00000 | | |
| black | 1 | -363.04243 | 0.19122 | 0.64505 | 0.80878 |
| otherrace | 1 | -360.48136 | 0.54968 | 0.28660 | 0.45032 |
| None(Model) | 2 | -358.43367 | 0.83627 | 0.00000 | 0.16373 |
| None(Saturated) | 6 | -357.26388 | 1.00000 | | 0.00000 |

## Classification Table

|  | Estimated | | |
|---|---|---|---|
| **Actual** | **0** | **1** | **Total** |
| **0** | 124.9911 | 120.9789 | 245.9699 |
| **1** | 103.2388 | 178.2484 | 281.4872 |
| **Total** | 228.2298 | 299.2273 | 527.4571 |

Percent Correctly classified = 57.5%

## Logistic Regression Report

| Dataset | ...\msexport460.NCSS |
|---|---|
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

## Residual Report

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 2 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 3* | 1 | 11.15826 | ‖‖‖‖‖‖‖... | 3.86756 | ‖‖‖‖‖‖‖... | 0.58141 | ‖‖‖‖‖‖....... |
| 4* | 0 | -13.00597 | ‖‖‖‖‖‖‖‖‖‖ | -4.34811 | ‖‖‖‖‖‖‖‖‖. | 0.46074 | ‖‖‖‖........ |
| 5 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 6 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 7* | 1 | 11.15826 | ‖‖‖‖‖‖‖... | 3.86756 | ‖‖‖‖‖‖‖... | 0.58141 | ‖‖‖‖‖‖....... |
| 8 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 9 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 10 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 11 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 12 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 13 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 14* | 1 | 2.93353 | ‖‖............ | 0.82207 | ‖‖............ | 0.92572 | ‖‖‖‖‖‖‖‖‖‖ |
| 15* | 1 | 11.15826 | ‖‖‖‖‖‖‖... | 3.86756 | ‖‖‖‖‖‖‖... | 0.58141 | ‖‖‖‖‖‖....... |
| 16* | 1 | 11.15826 | ‖‖‖‖‖‖‖... | 3.86756 | ‖‖‖‖‖‖‖... | 0.58141 | ‖‖‖‖‖‖....... |
| 17* | 1 | 11.15826 | ‖‖‖‖‖‖‖... | 3.86756 | ‖‖‖‖‖‖‖... | 0.58141 | ‖‖‖‖‖‖....... |
| 18 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 19 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 20* | 0 | -13.00597 | ‖‖‖‖‖‖‖‖‖‖ | -4.34811 | ‖‖‖‖‖‖‖‖‖. | 0.46074 | ‖‖‖‖........ |
| 21 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 22* | 0 | -13.00597 | ‖‖‖‖‖‖‖‖‖‖ | -4.34811 | ‖‖‖‖‖‖‖‖‖. | 0.46074 | ‖‖‖‖........ |
| 23 | 0 | -9.64124 | ‖‖‖‖‖‖‖.... | -3.73948 | ‖‖‖‖‖‖‖... | 0.58141 | ‖‖‖‖‖‖...... |
| 24 | 0 | -9.64124 | ‖‖‖‖‖‖‖.... | -3.73948 | ‖‖‖‖‖‖‖... | 0.58141 | ‖‖‖‖‖‖...... |
| 25* | 1 | 2.93353 | ‖‖............ | 0.82207 | ‖‖............ | 0.92572 | ‖‖‖‖‖‖‖‖‖‖ |
| 26 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 27* | 0 | -13.00597 | ‖‖‖‖‖‖‖‖‖‖ | -4.34811 | ‖‖‖‖‖‖‖‖‖. | 0.46074 | ‖‖‖‖........ |
| 28 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 29* | 0 | -13.00597 | ‖‖‖‖‖‖‖‖‖‖ | -4.34811 | ‖‖‖‖‖‖‖‖‖. | 0.46074 | ‖‖‖‖........ |
| 30* | 0 | -13.00597 | ‖‖‖‖‖‖‖‖‖‖ | -4.34811 | ‖‖‖‖‖‖‖‖‖. | 0.46074 | ‖‖‖‖........ |
| 31 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 32 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 33 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |
| 34* | 0 | -13.00597 | ‖‖‖‖‖‖‖‖‖‖ | -4.34811 | ‖‖‖‖‖‖‖‖‖. | 0.46074 | ‖‖‖‖........ |
| 35* | 1 | 11.15826 | ‖‖‖‖‖‖‖... | 3.86756 | ‖‖‖‖‖‖‖... | 0.58141 | ‖‖‖‖‖‖....... |
| 36* | 0 | -13.00597 | ‖‖‖‖‖‖‖‖‖‖ | -4.34811 | ‖‖‖‖‖‖‖‖‖. | 0.46074 | ‖‖‖‖........ |
| 37 | 1 | 11.46233 | ‖‖‖‖‖‖‖.. | 4.49750 | ‖‖‖‖‖‖‖‖‖ | 0.46074 | ‖‖‖‖........ |

| 38  | 0 | -9.64124  | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 39* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 40* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 41  | 1 | 11.46233  | \|\|\|\|\|\|\|\|\|\|\|.. | 4.49750  | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 42  | 1 | 11.46233  | \|\|\|\|\|\|\|\|\|\|\|.. | 4.49750  | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 43* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 44  | 0 | -1.78567  | \|\|............. | -0.79495 | \|\|............. | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 45  | 1 | 11.46233  | \|\|\|\|\|\|\|\|\|\|\|.. | 4.49750  | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 46* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 47* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 48  | 1 | 11.46233  | \|\|\|\|\|\|\|\|\|\|\|.. | 4.49750  | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |

NCSS 2020, v20.0.1                                                      5/10/2023 10:10:08 PM      6

**Logistic Regression Report**

Dataset              ...\msexport460.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonweight

**Residual Report  (Continued)**

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 49 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 50 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 51 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 52* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 53 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 54 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 55* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 56 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 57 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 58* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 59 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 60 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 61* | 1 | 2.93353 | \|\|........... | 0.82207 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 62* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 63 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 64 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 65* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 66 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 67 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 68 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 69 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 70* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 71* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 72 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 73* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 74* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 75 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 76* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 77 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 78 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 79 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 80 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 81 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 82* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 83 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 84 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 85* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 86 | 0 | -1.78567 | \|\|............ | -0.79495 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 87 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 88* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 89 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 90 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 91 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 92 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |

| 93* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 94 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 95 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 96* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM      7

## Logistic Regression Report

Dataset            ...\msexport460.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonweight

## Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 97 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 98 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 99* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 100* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 101* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 102 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 103* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 104* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 105* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 106* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 107* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 108* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 109 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 110* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 111* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 112* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 113 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 114 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 115* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 116* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||||...... |
| 117 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 118 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 119 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 120 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 121* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 122* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 123 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 124 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 125 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 126* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 127 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 128 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 129* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 130 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 131* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 132* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 133 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 134 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 135* | 0 | -13.00597 | ||||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |

| 136* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 137* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 138* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 139* | 1 | 11.15826 | ||||||||||... | 3.86756 | ||||||||||... | 0.58141 | ||||||||...... |
| 140 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 141 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 142 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 143* | 1 | 11.15826 | ||||||||||... | 3.86756 | ||||||||||... | 0.58141 | ||||||||...... |
| 144* | 1 | 11.15826 | ||||||||||... | 3.86756 | ||||||||||... | 0.58141 | ||||||||...... |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM      8

**Logistic Regression Report**

| Dataset | ...\msexport460.NCSS |
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

## Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 145* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 146 | 0 | -1.78567 | ||............ | -0.79495 | ||............ | 0.92572 | ||||||||||||||| |
| 147* | 1 | 11.15826 | ||||||||||... | 3.86756 | ||||||||||... | 0.58141 | ||||||||...... |
| 148* | 1 | 11.15826 | ||||||||||... | 3.86756 | ||||||||||... | 0.58141 | ||||||||...... |
| 149 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 150* | 1 | 11.15826 | ||||||||||... | 3.86756 | ||||||||||... | 0.58141 | ||||||||...... |
| 151* | 1 | 2.93353 | ||............ | 0.82207 | ||............ | 0.92572 | ||||||||||||||| |
| 152 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 153* | 1 | 11.15826 | ||||||||||... | 3.86756 | ||||||||||... | 0.58141 | ||||||||...... |
| 154 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 155 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 156* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 157* | 1 | 11.15826 | ||||||||||... | 3.86756 | ||||||||||... | 0.58141 | ||||||||...... |
| 158 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 159* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 160 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 161* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 162* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 163* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 164 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 165 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 166 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 167 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 168 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 169 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 170 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 171 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 172 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |
| 173* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 174* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 175 | 0 | -9.64124 | ||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||||...... |
| 176* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 177* | 0 | -13.00597 | |||||||||||| | -4.34811 | ||||||||||||. | 0.46074 | ||||||........ |
| 178 | 1 | 11.46233 | |||||||||||.. | 4.49750 | ||||||||||||| | 0.46074 | ||||||........ |

| Row | validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 179 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 180* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 181* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|.. | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 182 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 183* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 184* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|.. | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 185 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 186 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 187 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 188 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 189 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 190 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 191* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 192* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM     9

## Logistic Regression Report

| Dataset | ...\msexport460.NCSS |
|---|---|
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

## Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 193 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 194 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 195 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 196* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 197 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 198 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 199 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 200 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 201* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 202* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 203 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 204 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 205* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 206 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 207* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 208 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 209* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 210* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 211* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 212* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 213* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 214 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 215 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 216 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 217 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 218* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 219 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 220* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|....... |
| 221 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |

27

| 222* | 0 | -13.00597 ||||||||||| | -4.34811 |||||||||||. | 0.46074 |||||........ |
| 223 | 0 | -9.64124 |||||||||.... | -3.73948 |||||||||... | 0.58141 ||||||....... |
| 224* | 0 | -13.00597 ||||||||||| | -4.34811 |||||||||||. | 0.46074 |||||........ |
| 225* | 1 | 2.93353 |||........... | 0.82207 ||............ | 0.92572 ||||||||||||| |
| 226 | 1 | 11.46233 ||||||||||.. | 4.49750 ||||||||||| | 0.46074 |||||........ |
| 227 | 1 | 11.46233 ||||||||||.. | 4.49750 ||||||||||| | 0.46074 |||||........ |
| 228* | 0 | -13.00597 ||||||||||| | -4.34811 |||||||||||. | 0.46074 |||||........ |
| 229 | 1 | 11.46233 ||||||||||.. | 4.49750 ||||||||||| | 0.46074 |||||........ |
| 230 | 1 | 11.46233 ||||||||||.. | 4.49750 ||||||||||| | 0.46074 |||||........ |
| 231* | 1 | 11.15826 ||||||||||... | 3.86756 |||||||||... | 0.58141 ||||||....... |
| 232 | 0 | -1.78567 ||............ | -0.79495 ||............ | 0.92572 ||||||||||||| |
| 233 | 1 | 11.46233 ||||||||||.. | 4.49750 ||||||||||| | 0.46074 |||||........ |
| 234 | 1 | 11.46233 ||||||||||.. | 4.49750 ||||||||||| | 0.46074 |||||........ |
| 235* | 1 | 11.15826 ||||||||||... | 3.86756 |||||||||... | 0.58141 ||||||....... |
| 236 | 0 | -9.64124 |||||||||.... | -3.73948 |||||||||... | 0.58141 ||||||....... |
| 237* | 0 | -13.00597 ||||||||||| | -4.34811 |||||||||||. | 0.46074 |||||........ |
| 238* | 1 | 11.15826 ||||||||||... | 3.86756 |||||||||... | 0.58141 ||||||....... |
| 239* | 0 | -13.00597 ||||||||||| | -4.34811 |||||||||||. | 0.46074 |||||........ |
| 240 | 0 | -9.64124 |||||||||.... | -3.73948 |||||||||... | 0.58141 ||||||....... |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM     10

## Logistic Regression Report

Dataset        ...\msexport460.NCSS
Y (Ref Value)  validvote(0)
Frequency      commonweight

## Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 241 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 242* | 0 | -13.00597 | ||||||||||| | -4.34811 | |||||||||||. | 0.46074 | |||||........ |
| 243* | 0 | -13.00597 | ||||||||||| | -4.34811 | |||||||||||. | 0.46074 | |||||........ |
| 244* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||....... |
| 245 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 246 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 247 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||....... |
| 248 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 249 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 250 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 251 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 252* | 0 | -13.00597 | ||||||||||| | -4.34811 | |||||||||||. | 0.46074 | |||||........ |
| 253 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||....... |
| 254 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | ||||||....... |
| 255* | 0 | -13.00597 | ||||||||||| | -4.34811 | |||||||||||. | 0.46074 | |||||........ |
| 256 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 257 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 258* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||....... |
| 259 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 260* | 0 | -13.00597 | ||||||||||| | -4.34811 | |||||||||||. | 0.46074 | |||||........ |
| 261* | 0 | -13.00597 | ||||||||||| | -4.34811 | |||||||||||. | 0.46074 | |||||........ |
| 262 | 1 | 11.46233 | ||||||||||.. | 4.49750 | ||||||||||| | 0.46074 | |||||........ |
| 263* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | ||||||....... |
| 264* | 0 | -13.00597 | ||||||||||| | -4.34811 | |||||||||||. | 0.46074 | |||||........ |

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 265* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 266 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 267 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 268 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 269* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 270* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 271 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 272* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | |||||||...... |
| 273* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | |||||||...... |
| 274 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 275* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 276 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 277* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 278 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 279* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | |||||||...... |
| 280* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 281 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 282* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | |||||||...... |
| 283 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 284* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | |||||||...... |
| 285 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 286 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 287 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 288* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM     11

**Logistic Regression Report**

Dataset          ...\msexport460.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonweight

## Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 289* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 290 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 291 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 292 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 293 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 294 | 1 | 11.46233 | ||||||||||.. | 4.49750 | |||||||||||| | 0.46074 | ||||||........ |
| 295 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 296* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 297* | 1 | 11.15826 | ||||||||||... | 3.86756 | |||||||||... | 0.58141 | |||||||...... |
| 298 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 299* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 300* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 301* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 302* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 303 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 304 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 305 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |
| 306* | 0 | -13.00597 | |||||||||||| | -4.34811 | |||||||||||. | 0.46074 | ||||||........ |
| 307 | 0 | -9.64124 | |||||||||.... | -3.73948 | |||||||||... | 0.58141 | |||||||...... |

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 308* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 309 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 310 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 311* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 312 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 313 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 314 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 315 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 316* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 317* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 318* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 319 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 320* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 321 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 322 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 323* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 324* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 325* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 326* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 327* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 328* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 329 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 330 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 331* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 332 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 333 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 334* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 335* | 1 | 2.93353 | \|\|............ | 0.82207 | \|\|.............. | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 336* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM     12

**Logistic Regression Report**

| Dataset | ...\msexport460.NCSS |
|---|---|
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

**Residual Report  (Continued)**

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 337 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 338 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 339 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 340 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 341* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 342 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 343 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 344* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 345 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 346* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 347 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 348* | 1 | 2.93353 | \|\|\|............ | 0.82207 | \|\|.............. | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 349 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 350* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 351 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 352* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 353* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 354* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 355 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 356* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 357 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 358 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 359* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 360* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 361* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 362* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 363* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 364 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 365* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 366 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 367 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 368* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 369 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 370* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 371* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 372* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 373* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 374 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 375* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 376* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 377* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 378* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 379 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 380 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 381 | 0 | -1.78567 | \|\|............ | -0.79495 | \|\|.............. | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 382* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 383* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 384* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM      13

## Logistic Regression Report

Dataset            ...\msexport460.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonweight

### Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 385* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 386 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 387 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 388 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 389* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 390 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 391* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 392* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 393 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 394* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 395 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 396 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 397* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 398* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 399 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 400 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 401 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 402 | 0 | -1.78567 | \|\|............ | -0.79495 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 403 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 404* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 405* | 1 | 2.93353 | \|\|............ | 0.82207 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 406* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 407 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 408* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 409 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 410* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 411 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 412 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 413* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 414 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 415 | 0 | -1.78567 | \|\|............ | -0.79495 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 416 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 417 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 418 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 419 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 420 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 421 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 422 | 0 | -1.78567 | \|\|............ | -0.79495 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 423 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 424 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 425 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 426* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 427* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 428 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|\|........ |
| 429 | 0 | -1.78567 | \|\|............ | -0.79495 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 430 | 0 | -1.78567 | \|\|............ | -0.79495 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 431* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 432 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM     14

## Logistic Regression Report

| Dataset | ...\msexport460.NCSS |
|---|---|
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

## Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 433 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |
| 434* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 435* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|\|........ |
| 436 | 0 | -9.64124 | \|\|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|\|...... |



| 437 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 438 | 0 | -1.78567 | \|\|............ | -0.79495 | \|\|............ | 0.92572 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 439* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 440* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 441 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 442* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 443 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 444* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 445 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 446* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 447* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|\|. | 0.58141 | \|\|\|\|\|\|...... |
| 448* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|\|. | 0.58141 | \|\|\|\|\|\|...... |
| 449* | 1 | 11.15826 | \|\|\|\|\|\|\|\|\|... | 3.86756 | \|\|\|\|\|\|\|\|\|\|. | 0.58141 | \|\|\|\|\|\|...... |
| 450* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 451 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 452 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 453 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 454* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 455 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 456 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 457 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |
| 458* | 0 | -13.00597 | \|\|\|\|\|\|\|\|\|\|\|\| | -4.34811 | \|\|\|\|\|\|\|\|\|\|\|. | 0.46074 | \|\|\|\|\|........ |
| 459 | 1 | 11.46233 | \|\|\|\|\|\|\|\|\|.. | 4.49750 | \|\|\|\|\|\|\|\|\|\|\| | 0.46074 | \|\|\|\|\|........ |
| 460 | 0 | -9.64124 | \|\|\|\|\|\|\|\|.... | -3.73948 | \|\|\|\|\|\|\|\|... | 0.58141 | \|\|\|\|\|\|...... |

NCSS 2020, v20.0.15/10/2023 10:10:08 PM     15

### Logistic Regression Report

| Dataset | ...\msexport460.NCSS |
| --- | --- |
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

**Y vs X's Plots**



33



## Simple Residuals vs X's Plots





NCSS 2020, v20.0.1                                    5/10/2023 10:10:08 PM     16

## Logistic Regression Report

Dataset              ...\msexport460.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonweight

## Deviance Residuals vs X's Plots





## Pearson Residuals vs X's Plots





## Logistic Regression Report

| | |
|---|---|
| Dataset | ...\msexport460.NCSS |
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

## ROC Curves (Combined and Separate)







NCSS 2020, v20.0.1                                          5/10/2023 10:10:08 PM      18

**Logistic Regression Report**

Dataset                  ...\msexport460.NCSS
Y (Ref Value)            validvote(0)
Frequency                commonweight

## Prob Correct vs Cutoff Plot



## Procedure Input Settings

Autosave Inactive

### Variables, Model Tab
-- Variables --------------------------------------------------------------------------------------------------------
------
Y:                                        validvote
  Reference Value:                        0
Numeric X's:                              black, otherrace
Categorical X's:                          <Empty>
Frequencies:                              commonweight
Validation Filter:                        <Empty>

-- Regression Model ------------------------------------------------------------------------------------------------
------
Terms:                                    1-Way
Remove Intercept                          Unchecked

·· Prior Y-Value Probabilities (Changes Intercept and Predicted Values)
………………………………………………
Priors:                                   Equal across Y Values

### Subset Selection Tab
-- Select the Best Subset from the X's ------------------------------------------------------------------------------
-------

Search for the Best Subset from the X's        Unchecked

**Iteration Tab**
-- Iteration Options -------------------------------------------------------------------------------------------------------------
-------
Maximum Iterations:                      20
Iteration Termination:                 0.000001

NCSS 2020, v20.0.1                                5/10/2023 10:10:08 PM    19

### Logistic Regression Report

Dataset               ...\msexport460.NCSS
Y (Ref Value)         validvote(0)
Frequency            commonweight

**Procedure Input Settings (Continued)**

**Reports Tab**
-- Select Reports -----------------------------------------------------------------------------------------------------------------
------
·· Summaries
…………………………………………………………………………………………………
Run Summary                  Checked
Y Variable Summary        Checked

·· Subset Selection
…………………………………………………………………………………………
Subset Summary             Checked
Subset Detail               Checked

·· Estimation
…………………………………………………………………………………………………
Coefficient Significance Tests     Checked
Coefficient Confidence Limits     Checked
Odds Ratios                   Checked
Estimated Model (Reading Form)    Unchecked
Estimated Model (Transformation Form)  Unchecked

·· Goodness-of-Fit
…………………………………………………………………………………………
Analysis of Deviance          Checked
Log-Likelihood and $R^2$        Checked

·· Classification
…………………………………………………………………………………………………
Classification Matrix          Checked
Validation Matrix              Checked
ROC Report                   Checked

·· Row-by-Row Lists
…………………………………………………………………………………………………
Row Classification Report:       None
Row Classification Probs Report:   None
Simple Residuals Report:        None

| | |
|---|---|
| Residuals | Checked |
| DfBetas | Unchecked |
| Influence Diagnostics | Unchecked |
| Residual Diagnostics | Unchecked |

**Report Options Tab**
-- Confidence Levels ------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| Confidence Level: | 95 |

-- Variable and Value Labels ------------------------------------------------------------------------------------------------

| | |
|---|---|
| Variable Names: | Names |
| Value Labels: | Data Values |
| Stagger label and output if label length is ≥ | 15 |

**Logistic Regression Report**

| | |
|---|---|
| Dataset | ...\msexport460.NCSS |
| Y (Ref Value) | validvote(0) |
| Frequency | commonweight |

**Procedure Input Settings (Continued)**

**Report Options Tab (Continued)**
-- Decimal Places ------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| Precision: | Single |
| Probability: | 5 |
| Beta (Coefficients): | 5 |
| SE(Beta): | 5 |
| Z: | 3 |
| Log Likelihood: | 5 |
| Odds Ratio: | 5 |
| DFBeta: | 5 |
| Coefficients in Reading Form Model: | 2 |

**Plots Tab**
-- Select Plots ------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| Y vs X | Checked |
| ROC Curves (Combined) | Checked |
| ROC Curve (Separate) | Checked |
| Residuals vs X | Checked |
| Skip Reference Value | Checked |
| Deviance Residuals vs X | Checked |
| Pearson Residuals vs X | Checked |
| Pr(Correct) vs Cutoff | Checked |

-- ROC Curves and Prob(Correct) vs Cutoff Plot Options ------------------------------------------------------------------

| | |
|---|---|
| Number Cutoffs: | 29 |

**Storage Tab**
-- Data Storage Options ---------------------------------------------------------------------------------------------------
-------
Storage Option:                                    Do not store data

# Appendix B. NCSS Logistic Regression Results when the correct weights are used.

NCSS 12.0.4                                                          5/17/2023 1:26:51 PM      1

## Logistic Regression Report

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

**Run Summary**

| Item | Value | Item | Value |
|---|---|---|---|
| Y Variable | validvote | Rows Processed | 460 |
| Reference Value | 0 | Rows Used | 349 |
| Number of Y-Values | 2 | Rows for Validation | 0 |
| Frequency Variable | commonpostweight | Rows X's Missing | 0 |
| Numeric X Variables | 2 | Rows Freq Miss. or 0 | 111 |
| Categorical X Variables | 0 | Rows Prediction Only | 0 |
| Final Log Likelihood | -288.15982 | Unique Rows (Y and X's) | 6 |
| Model R² | 0.94973 | Sum of Frequencies | 419.122537315027 |
| Actual Convergence | 4.048361E-09 | Likelihood Iterations | 4 |
| Target Convergence | 1E-06 | Maximum Iterations | 20 |
| Model D.F. | 3 | Completion Status | Normal Completion |
| Priors | Equal | | |

**Y Variable Summary**

| Y validvote | Count | Unique Rows (Y and X's) | Y Proportion | Y Prior | R² (Y vs Pred. Probability) | Percent Correctly Classified |
|---|---|---|---|---|---|---|
| 0 | 204.557067111209 | 3 | 0.48806 | 0.50000 | 0.01049 | 48.550 |
| 1 | 214.565470203818 | 3 | 0.51194 | 0.50000 | 0.01049 | 59.957 |
| Total | 419.122537315027 | 6 | | | | 54.390 |

**Coefficient Significance Tests**

| Independent Variable X | Regression Coefficient b(i) | Standard Error Sb(i) | Wald Z-Value H0: β=0 | Wald P-Value | Odds Ratio Exp(b(i)) |
|---|---|---|---|---|---|
| Intercept | 0.15301 | 0.08790 | 1.741 | 0.08171 | 1.16534 |
| black | -0.30844 | 0.19993 | -1.543 | 0.12289 | 0.73459 |
| otherrace | -1.19123 | 0.78367 | -1.520 | 0.12849 | 0.30385 |

43

**Coefficient Confidence Intervals**

| Independent Variable X | Regression Coefficient b(i) | Standard Error Sb(i) | Lower 95% Confidence Limit | Upper 95% Confidence Limit | Odds Ratio Exp(b(i)) |
|---|---|---|---|---|---|
| Intercept | 0.15301 | 0.08790 | -0.01926 | 0.32529 | 1.16534 |
| black | -0.30844 | 0.19993 | -0.70030 | 0.08341 | 0.73459 |
| otherrace | -1.19123 | 0.78367 | -2.72719 | 0.34473 | 0.30385 |

NCSS 12.0.4                                                                 5/17/2023 1:26:51 PM     2

## Logistic Regression Report

| Dataset | ...\NCSSmsexport.NCSS |
|---|---|
| Y (Ref Value) | validvote(0) |
| Frequency | commonpostweight |

**Odds Ratios**

| Independent Variable X | Regression Coefficient b(i) | Odds Ratio Exp(b(i)) | Lower 95% Confidence Limit | Upper 95% Confidence Limit |
|---|---|---|---|---|
| Intercept | 0.15301 | 1.16534 | 0.98093 | 1.38443 |
| black | -0.30844 | 0.73459 | 0.49644 | 1.08699 |
| otherrace | -1.19123 | 0.30385 | 0.06540 | 1.41161 |

**Estimated Logistic Regression Model(s) in Reading Form**

**Model for Logit(validvote) = XB when validvote = 1**
0.15 - 0.31 * black - 1.19 * otherrace

**Estimated Logistic Regression Model(s) in Transformation Form**

**Model for Logit(validvote) = XB when validvote = 1**

0.15301475991198 -0.308441217146693*black -1.1912307058887*otherrace

Each model estimates XB (where Logit(Y) = XB) for a specific Y outcome. To calculate the Y-value probabilities when there are only 2 outcomes, transform the logit using Prob(Y = outcome) = 1/(1+Exp(-XB)) or Prob(Y ≠ outcome) = Exp(-XB)/(1+Exp(-XB)). For the calculation formula to use when there are more than 2 outcomes, see the help documentation.

**Analysis of Deviance**

| Term Omitted | DF | Deviance | Increase From Model Deviance (Chi²) | P-Value |
|---|---|---|---|---|

44

| | | | | |
|---|---|---|---|---|
| All | 2 | 580.78819 | 4.46856 | 0.10707 |
| black | 1 | 578.70605 | 2.38642 | 0.12239 |
| otherrace | 1 | 578.94312 | 2.62349 | 0.10529 |
| None(Model) | 2 | 576.31963 | | |

The Prob Level is for testing the significance of that term after considering all other terms.

**Log Likelihood & R²**

| Term(s) Omitted | DF | Log Likelihood | R² of Remaining Term(s) | Reduction From Model R² | Reduction From Saturated R² |
|---|---|---|---|---|---|
| All | 1 | -290.39410 | 0.00000 | | |
| black | 1 | -289.35303 | 0.44253 | 0.50720 | 0.55747 |
| otherrace | 1 | -289.47156 | 0.39215 | 0.55759 | 0.60785 |
| None(Model) | 2 | -288.15982 | 0.94973 | 0.00000 | 0.05027 |
| None(Saturated) | 6 | -288.04156 | 1.00000 | | 0.00000 |

NCSS 12.0.4                                                          5/17/2023 1:26:51 PM     3

**Logistic Regression Report**

| | |
|---|---|
| Dataset | ...\NCSSmsexport.NCSS |
| Y (Ref Value) | validvote(0) |
| Frequency | commonpostweight |

**Classification Table**

| | Estimated | | |
|---|---|---|---|
| Actual | 0 | 1 | Total |
| 0 | 99.31236 | 105.2447 | 204.5571 |
| 1 | 85.91865 | 128.6468 | 214.5655 |
| Total | 185.231 | 233.8915 | 419.1225 |

Percent Correctly classified = 54.4%

**Logistic Regression Report**

| | |
|---|---|
| Dataset | ...\NCSSmsexport.NCSS |
| Y (Ref Value) | validvote(0) |
| Frequency | commonpostweight |

**Residual Report**

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|........ |
| 2 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|........ |
| 3* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|........ |
| 4* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|........ |
| 5 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|........ |

```
6       1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
7*      1     9.76123  ||||||||||..    2.06318  |||||||||||..   0.57746  ||||||||.......
8       1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
9       1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
10      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
11      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
12      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
13      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
14*     1     2.50368  ||...........   0.40136  ||...........   0.96226  ||||||||||||
15*     1     9.76123  ||||||||||..    2.06318  |||||||||||..   0.57746  ||||||||.......
16*     1     9.76123  ||||||||||..    2.06318  |||||||||||..   0.57746  ||||||||.......
17*     1     9.76123  ||||||||||..    2.06318  |||||||||||..   0.57746  ||||||||.......
18      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
19      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
20*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
21      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
22*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
23      0    -9.03138  |||||||||...   -2.03870  |||||||||...    0.57746  ||||||||.......
24      0    -9.03138  |||||||||...   -2.03870  |||||||||...    0.57746  ||||||||.......
25*     1     2.50368  ||...........   0.40136  ||...........   0.96226  ||||||||||||
26      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
27*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
28      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
29*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
30*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
31      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
32      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
33      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
34*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
35*     1     9.76123  ||||||||||..    2.06318  |||||||||||..   0.57746  ||||||||.......
36*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
37      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
38      0    -9.03138  |||||||||...   -2.03870  |||||||||...    0.57746  ||||||||.......
39*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
40*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
41      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
42      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
43*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
44      0    -1.48982  |...........   -0.39661  ||...........   0.96226  ||||||||||||
45      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
46*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
47*     0   -11.22260  ||||||||||||   -2.33898  |||||||||||.    0.44911  |||||........
48      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
49      1    10.39601  ||||||||||..    2.36709  ||||||||||||    0.44911  |||||........
```

NCSS 12.0.4                                              5/17/2023 1:26:51 PM     6

**Logistic Regression Report**

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

**Residual Report  (Continued)**

|        | Actual | Pearson | Deviance | Maximum |
|--------|--------|---------|----------|---------|

| Row | validvote | Residual | | Residual | | Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 50 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 51 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 52* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 53 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 54 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 55* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 56 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 57 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 58* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 59 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 60 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 61* | 1 | 2.50368 | \|\|\|.......... | 0.40136 | \|\|............ | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 62* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 63 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 64 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 65* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 66 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 67 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 68 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 69 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 70* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 71* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 72 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 73* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 74* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 75 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 76* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 77 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 78 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 79 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 80 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 81 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 82* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 83 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 84 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 85* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 86 | 0 | -1.48982 | \|............. | -0.39661 | \|\|............ | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 87 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 88* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 89 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 90 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 91 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 92 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 93* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 94 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 95 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 96* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 97 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 98 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |

**Logistic Regression Report**

Dataset      ...\NCSSmsexport.NCSS

Y (Ref Value)     validvote(0)
Frequency         commonpostweight

## Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|-----|------|-----------|------|-----------|------|---------|------|
| 99* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 100* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 101* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 102 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 103* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 104* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 105* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 106* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 107* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 108* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 109 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 110* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 111* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 112* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 113 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 114 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 115* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 116* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 117 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 118 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 119 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 120 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 121* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 122* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 123 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 124 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 125 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 126* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 127 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 128 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 129* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 130 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 131* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 132* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 133 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 134 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 135* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 136* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 137* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 138* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 139* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 140 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 141 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 142 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 143* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 144* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 145* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 146 | 0 | -1.48982 | \|............ | -0.39661 | \|\|............ | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 147* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |

48

NCSS 12.0.4                                            5/17/2023 1:26:51 PM     8

## Logistic Regression Report

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

### Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 148* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 149 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 150* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 151* | 1 | 2.50368 | \|\|\|.......... | 0.40136 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 152 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 153* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 154 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 155 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 156* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 157* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 158 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 159* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 160 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 161* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 162* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 163* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 164 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 165 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 166 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 167 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 168 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 169 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 170 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 171 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 172 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 173* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 174* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 175 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 176* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 177* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 178 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 179 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 180* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 181* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 182 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 183* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 184* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 185 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 186 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 187 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 188 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 189 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 190 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |

| 191* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 192* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 193 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 194 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 195 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 196* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |

NCSS 12.0.4                                                5/17/2023 1:26:51 PM      9

## Logistic Regression Report

Dataset             ...\NCSSmsexport.NCSS
Y (Ref Value)       validvote(0)
Frequency           commonpostweight

### Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 197 | 0 | -9.03138 | |||||||||... | -2.03870 | |||||||||... | 0.57746 | |||||||...... |
| 198 | 0 | -9.03138 | |||||||||... | -2.03870 | |||||||||... | 0.57746 | |||||||...... |
| 199 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 200 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 201* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 202* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 203 | 0 | -9.03138 | |||||||||... | -2.03870 | |||||||||... | 0.57746 | |||||||...... |
| 204 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 205* | 1 | 9.76123 | |||||||||||.. | 2.06318 | |||||||||||.. | 0.57746 | |||||||...... |
| 206 | 0 | -9.03138 | |||||||||... | -2.03870 | |||||||||... | 0.57746 | |||||||...... |
| 207* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 208 | 0 | -9.03138 | |||||||||... | -2.03870 | |||||||||... | 0.57746 | |||||||...... |
| 209* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 210* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 211* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 212* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 213* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 214 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 215 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 216 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 217 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 218* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 219 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 220* | 1 | 9.76123 | |||||||||||.. | 2.06318 | |||||||||||.. | 0.57746 | |||||||...... |
| 221 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 222* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 223 | 0 | -9.03138 | |||||||||... | -2.03870 | |||||||||... | 0.57746 | |||||||...... |
| 224* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 225* | 1 | 2.50368 | ||........... | 0.40136 | ||........... | 0.96226 | ||||||||||||| |
| 226 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 227 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 228* | 0 | -11.22260 | ||||||||||||| | -2.33898 | ||||||||||||. | 0.44911 | ||||||....... |
| 229 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 230 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |
| 231* | 1 | 9.76123 | |||||||||||.. | 2.06318 | |||||||||||.. | 0.57746 | |||||||...... |
| 232 | 0 | -1.48982 | |............ | -0.39661 | ||........... | 0.96226 | ||||||||||||| |
| 233 | 1 | 10.39601 | |||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||....... |

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 234 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 235* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 236 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 237* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 238* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 239* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 240 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 241 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 242* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 243* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 244* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 245 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |

NCSS 12.0.45/17/2023 1:26:51 PM     10

## Logistic Regression Report

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

**Residual Report  (Continued)**

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 246 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 247 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 248 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 249 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 250 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 251 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 252* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 253 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 254 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 255* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 256 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 257 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 258* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 259 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 260* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 261* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 262 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 263* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 264* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 265* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 266 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 267 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 268 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 269* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 270* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 271 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 272* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 273* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 274 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 275* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 276 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 277* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 278 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 279* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 280* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 281 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 282* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 283 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|....... |
| 284* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 285 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|....... |
| 286 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 287 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|....... |
| 288* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 289* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 290 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|....... |
| 291 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 292 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 293 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|....... |
| 294 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|....... |

NCSS 12.0.4                                                   5/17/2023 1:26:51 PM     11

## Logistic Regression Report

| Dataset | ...\NCSSmsexport.NCSS |
|---|---|
| Y (Ref Value) | validvote(0) |
| Frequency | commonpostweight |

## Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 295 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 296* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 297* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 298 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 299* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 300* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 301* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 302* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 303 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 304 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 305 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 306* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 307 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 308* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 309 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 310 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|....... |
| 311* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 312 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 313 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 314 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|\|....... |
| 315 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 316* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|\|....... |
| 317* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 318* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 319 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 320* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 321 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 322 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 323* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 324* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 325* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 326* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 327* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 328* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 329 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 330 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 331* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 332 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 333 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 334* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 335* | 1 | 2.50368 | \|\|\|........... | 0.40136 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 336* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 337 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 338 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 339 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 340 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 341* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 342 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 343 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |

NCSS 12.0.45/17/2023 1:26:51 PM     12

## Logistic Regression Report

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

### Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 344* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 345 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 346* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 347 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 348* | 1 | 2.50368 | \|\|\|........... | 0.40136 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 349 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 350* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 351 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 352* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 353* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 354* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 355 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 356* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 357 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 358 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 359* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 360* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 361* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |

| | | | | | |
|---|---|---|---|---|---|
| 362* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 363* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 364 | 1 | 10.39601 ||||||||||.. | 2.36709 |||||||||||| | 0.44911 ||||||........ |
| 365* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 366 | 1 | 10.39601 ||||||||||.. | 2.36709 |||||||||||| | 0.44911 ||||||........ |
| 367 | 1 | 10.39601 ||||||||||.. | 2.36709 |||||||||||| | 0.44911 ||||||........ |
| 368* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 369 | 1 | 10.39601 ||||||||||.. | 2.36709 |||||||||||| | 0.44911 ||||||........ |
| 370* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 371* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 372* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 373* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 374 | 1 | 10.39601 ||||||||||.. | 2.36709 |||||||||||| | 0.44911 ||||||........ |
| 375* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 376* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 377* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 378* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 379 | 1 | 10.39601 ||||||||||.. | 2.36709 |||||||||||| | 0.44911 ||||||........ |
| 380 | 1 | 10.39601 ||||||||||.. | 2.36709 |||||||||||| | 0.44911 ||||||........ |
| 381 | 0 | -1.48982 |............. | -0.39661 ||............ | 0.96226 ||||||||||||| |
| 382* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 383* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 384* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 385* | 1 | 9.76123 ||||||||||.. | 2.06318 ||||||||||.. | 0.57746 |||||||....... |
| 386 | 0 | -9.03138 ||||||||||... | -2.03870 |||||||||||... | 0.57746 |||||||....... |
| 387 | 0 | -9.03138 ||||||||||... | -2.03870 |||||||||||... | 0.57746 |||||||....... |
| 388 | 0 | -9.03138 ||||||||||... | -2.03870 |||||||||||... | 0.57746 |||||||....... |
| 389* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 390 | 0 | -9.03138 ||||||||||... | -2.03870 |||||||||||... | 0.57746 |||||||....... |
| 391* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |
| 392* | 0 | -11.22260 ||||||||||||| | -2.33898 |||||||||||||. | 0.44911 ||||||........ |

NCSS 12.0.4      5/17/2023 1:26:51 PM    13

## Logistic Regression Report

Dataset      ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency      commonpostweight

### Residual Report  (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 393 | 1 | 10.39601 | ||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||........ |
| 394* | 1 | 9.76123 | ||||||||||.. | 2.06318 | ||||||||||.. | 0.57746 | |||||||...... |
| 395 | 0 | -9.03138 | ||||||||||... | -2.03870 | |||||||||||... | 0.57746 | |||||||...... |
| 396 | 1 | 10.39601 | ||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||........ |
| 397* | 1 | 9.76123 | ||||||||||.. | 2.06318 | ||||||||||.. | 0.57746 | |||||||...... |
| 398* | 0 | -11.22260 | ||||||||||||| | -2.33898 | |||||||||||||. | 0.44911 | ||||||........ |
| 399 | 0 | -9.03138 | ||||||||||... | -2.03870 | |||||||||||... | 0.57746 | |||||||...... |
| 400 | 1 | 10.39601 | ||||||||||.. | 2.36709 | |||||||||||| | 0.44911 | ||||||........ |
| 401 | 0 | -9.03138 | ||||||||||... | -2.03870 | |||||||||||... | 0.57746 | |||||||...... |
| 402 | 0 | -1.48982 | |............. | -0.39661 | ||............ | 0.96226 | ||||||||||||| |
| 403 | 0 | -9.03138 | ||||||||||... | -2.03870 | |||||||||||... | 0.57746 | |||||||...... |
| 404* | 0 | -11.22260 | ||||||||||||| | -2.33898 | |||||||||||||. | 0.44911 | ||||||........ |

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 405* | 1 | 2.50368 | \|\|\|............ | 0.40136 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\| |
| 406* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 407 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 408* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 409 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 410* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |
| 411 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 412 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 413* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 414 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 415 | 0 | -1.48982 | \|............. | -0.39661 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 416 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 417 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 418 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 419 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 420 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 421 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 422 | 0 | -1.48982 | \|............. | -0.39661 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 423 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 424 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 425 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 426* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 427* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 428 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|........ |
| 429 | 0 | -1.48982 | \|............. | -0.39661 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 430 | 0 | -1.48982 | \|............. | -0.39661 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 431* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 432 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 433 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 434* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 435* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 436 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 437 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 438 | 0 | -1.48982 | \|............. | -0.39661 | \|\|............. | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 439* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 440* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 441 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |

## Logistic Regression Report

| Dataset | ...\NCSSmsexport.NCSS |
|---|---|
| Y (Ref Value) | validvote(0) |
| Frequency | commonpostweight |

### Residual Report (Continued)

| Row | Actual validvote | Pearson Residual | | Deviance Residual | | Maximum Hat Diagonal | |
|---|---|---|---|---|---|---|---|
| 442* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 443 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 444* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 445 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|\|...... |
| 446* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 447* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|\|...... |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 449* | 1 | 9.76123 | \|\|\|\|\|\|\|\|\|\|.. | 2.06318 | \|\|\|\|\|\|\|\|\|\|.. | 0.57746 | \|\|\|\|\|\|...... |
| 450* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|........ |
| 451 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 452 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 453 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 454* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 455 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 456 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 457 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |
| 458* | 0 | -11.22260 | \|\|\|\|\|\|\|\|\|\|\|\| | -2.33898 | \|\|\|\|\|\|\|\|\|\|\|. | 0.44911 | \|\|\|\|\|....... |
| 459 | 1 | 10.39601 | \|\|\|\|\|\|\|\|\|\|.. | 2.36709 | \|\|\|\|\|\|\|\|\|\|\| | 0.44911 | \|\|\|\|\|....... |
| 460 | 0 | -9.03138 | \|\|\|\|\|\|\|\|\|... | -2.03870 | \|\|\|\|\|\|\|\|\|... | 0.57746 | \|\|\|\|\|\|...... |

NCSS 12.0.45/17/2023 1:26:51 PM     15

## Logistic Regression Report

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

## DFBetas Report For validvote = 1

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 2 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 3* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 4* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 5 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 6 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 7* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 8 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 9 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 10 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 11 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 12 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 13 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 14* | 1 | -0.22785 | \|.............. | 0.00000 | \|.............. | 1.59732 | \|.............. |
| 15* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 16* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 17* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 18 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 19 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 20* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 21 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 22* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 23 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 24 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 25* | 1 | -0.22785 | \|.............. | 0.00000 | \|.............. | 1.59732 | \|.............. |
| 26 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 27* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 28 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 29* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |

```
30*           0      -20.08375   |||||||||||||.         19.74307   ||||||||||||||..         5.03686   |..............
31            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
32            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
33            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
34*           0      -20.08375   |||||||||||||.         19.74307   ||||||||||||||..         5.03686   |..............
35*           1       -0.54033   |..............         0.56461   |..............           0.00000  |..............
36*           0      -20.08375   |||||||||||||.         19.74307   ||||||||||||||..         5.03686   |..............
37            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
38            0       20.95992   ||||||||||||||        -21.90187   ||||||||||||||            0.00000  |..............
39*           0      -20.08375   |||||||||||||.         19.74307   ||||||||||||||..         5.03686   |..............
40*           0      -20.08375   |||||||||||||.         19.74307   ||||||||||||||..         5.03686   |..............
41            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
42            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
43*           0      -20.08375   |||||||||||||.         19.74307   ||||||||||||||..         5.03686   |..............
44            0        6.38662   ||||..........          0.00000   |..............         -44.77268  ||||||||||||||
45            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
46*           0      -20.08375   |||||||||||||.         19.74307   ||||||||||||||..         5.03686   |..............
47*           0      -20.08375   |||||||||||||.         19.74307   ||||||||||||||..         5.03686   |..............
48            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
49            1        0.44216   |..............        -0.43466   |..............          -0.11089  |..............
```

NCSS 12.0.45/17/2023 1:26:51 PM     16

## Logistic Regression Report

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

## DFBetas Report For validvote = 1 (Continued)

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|---|---|---|---|---|---|---|---|
| 50 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 51 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 52* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 53 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 54 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 55* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 56 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 57 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 58* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 59 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 60 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 61* | 1 | -0.22785 | \|.............. | 0.00000 | \|.............. | 1.59732 | \|.............. |
| 62* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 63 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 64 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 65* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 66 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 67 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 68 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 69 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 70* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 71* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 72 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 74* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 75 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 76* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 77 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 78 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 79 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 80 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 81 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 82* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 83 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 84 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 85* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 86 | 0 | 6.38662 | \|\|\|\|.......... | 0.00000 | \|.............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 87 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 88* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 89 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 90 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 91 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 92 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 93* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 94 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 95 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 96* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 97 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 98 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |

NCSS 12.0.4        5/17/2023 1:26:51 PM    17

## Logistic Regression Report

Dataset        ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency       commonpostweight

## DFBetas Report For validvote = 1 (Continued)

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|---|---|---|---|---|---|---|---|
| 99* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 100* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 101* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 102 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 103* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 104* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 105* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 106* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 107* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 108* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 109 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 110* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 111* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 112* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 113 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 114 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 115* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |

| Row | validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|-----|-----------|------------------|---|--------------|---|------------------|---|
| 116* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 117 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 118 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 119 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 120 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 121* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 122* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 123 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 124 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 125 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 126* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 127 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 128 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 129* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 130 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 131* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 132* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 133 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 134 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 135* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 136* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 137* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 138* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 139* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 140 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 141 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 142 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 143* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 144* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 145* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 146 | 0 | 6.38662 | \|\|\|\|.......... | 0.00000 | \|.............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 147* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |

NCSS 12.0.4      5/17/2023 1:26:51 PM    18

## Logistic Regression Report

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)     validvote(0)
Frequency        commonpostweight

## DFBetas Report For validvote = 1 (Continued)

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|-----|------------------|------------------|---|--------------|---|------------------|---|
| 148* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 149 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 150* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 151* | 1 | -0.22785 | \|.............. | 0.00000 | \|.............. | 1.59732 | \|.............. |
| 152 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 153* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 154 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 155 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 156* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 157* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 158 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |

| 159* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 160 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 161* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 162* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 163* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 164 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 165 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 166 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 167 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 168 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 169 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 170 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 171 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 172 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 173* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 174* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 175 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 176* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 177* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 178 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 179 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 180* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 181* | 1 | -0.54033 | \|............. | 0.56461 | \|............. | 0.00000 | \|............. |
| 182 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 183* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 184* | 1 | -0.54033 | \|............. | 0.56461 | \|............. | 0.00000 | \|............. |
| 185 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 186 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 187 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 188 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 189 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 190 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 191* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 192* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 193 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 194 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 195 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 196* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |

NCSS 12.0.4                                                5/17/2023 1:26:51 PM      19

**Logistic Regression Report**

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

**DFBetas Report For validvote = 1 (Continued)**

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|---|---|---|---|---|---|---|---|
| 197 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 198 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 199 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 200 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 201* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |

| Row | Y | | | | | | |
|---|---|---|---|---|---|---|---|
| 202* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 203 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 204 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 205* | 1 | -0.54033 | \|............. | 0.56461 | \|............. | 0.00000 | \|............. |
| 206 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 207* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 208 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 209* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 210* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 211* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 212* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 213* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 214 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 215 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 216 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 217 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 218* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 219 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 220* | 1 | -0.54033 | \|............. | 0.56461 | \|............. | 0.00000 | \|............. |
| 221 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 222* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 223 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 224* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 225* | 1 | -0.22785 | \|............. | 0.00000 | \|............. | 1.59732 | \|............. |
| 226 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 227 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 228* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 229 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 230 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 231* | 1 | -0.54033 | \|............. | 0.56461 | \|............. | 0.00000 | \|............. |
| 232 | 0 | 6.38662 | \|\|\|\|......... | 0.00000 | \|............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 233 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 234 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 235* | 1 | -0.54033 | \|............. | 0.56461 | \|............. | 0.00000 | \|............. |
| 236 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 237* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 238* | 1 | -0.54033 | \|............. | 0.56461 | \|............. | 0.00000 | \|............. |
| 239* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 240 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|............. |
| 241 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |
| 242* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 243* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|............. |
| 244* | 1 | -0.54033 | \|............. | 0.56461 | \|............. | 0.00000 | \|............. |
| 245 | 1 | 0.44216 | \|............. | -0.43466 | \|............. | -0.11089 | \|............. |

**Logistic Regression Report**

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

**DFBetas Report For validvote = 1 (Continued)**

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|---|---|---|---|---|---|---|---|
| 246 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 247 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 248 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 249 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 250 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 251 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 252* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 253 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 254 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 255* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 256 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 257 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 258* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 259 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 260* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 261* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 262 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 263* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 264* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 265* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 266 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 267 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 268 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 269* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 270* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 271 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 272* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 273* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 274 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 275* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 276 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 277* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 278 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 279* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 280* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 281 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 282* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 283 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 284* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 285 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 286 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 287 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 288* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 289* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 290 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 291 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 292 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 293 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 294 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |

**Logistic Regression Report**

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

**DFBetas Report For validvote = 1 (Continued)**

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|-----|------|------|------|------|------|------|------|
| 295 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 296* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 297* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 298 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 299* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 300* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 301* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 302* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 303 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 304 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 305 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 306* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | |||||||||||.. | 5.03686 | \|.............. |
| 307 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 308* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 309 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 310 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 311* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 312 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 313 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 314 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 315 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 316* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 317* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 318* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 319 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 320* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 321 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 322 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 323* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 324* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 325* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 326* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 327* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 328* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 329 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 330 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 331* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 332 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 333 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 334* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 335* | 1 | -0.22785 | \|.............. | 0.00000 | \|.............. | 1.59732 | \|.............. |
| 336* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 337 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 338 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 339 | 0 | 20.95992 | ||||||||||||||| | -21.90187 | ||||||||||||||| | 0.00000 | \|.............. |
| 340 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 341* | 0 | -20.08375 | ||||||||||||||. | 19.74307 | ||||||||||||.. | 5.03686 | \|.............. |
| 342 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |

63

| 343 | 0 | 20.95992 ||||||||||||| | -21.90187 ||||||||||||| | 0.00000 |.............. |

## Logistic Regression Report

Dataset             ...\NCSSmsexport.NCSS
Y (Ref Value)       validvote(0)
Frequency           commonpostweight

### DFBetas Report For validvote = 1 (Continued)

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|---|---|---|---|---|---|---|---|
| 344* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 345 | 0 | 20.95992 | ||||||||||||| | -21.90187 | ||||||||||||| | 0.00000 | .............. |
| 346* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 347 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 348* | 1 | -0.22785 | .............. | 0.00000 | .............. | 1.59732 | .............. |
| 349 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 350* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 351 | 0 | 20.95992 | ||||||||||||| | -21.90187 | ||||||||||||| | 0.00000 | .............. |
| 352* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 353* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 354* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 355 | 0 | 20.95992 | ||||||||||||| | -21.90187 | ||||||||||||| | 0.00000 | .............. |
| 356* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 357 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 358 | 0 | 20.95992 | ||||||||||||| | -21.90187 | ||||||||||||| | 0.00000 | .............. |
| 359* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 360* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 361* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 362* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 363* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 364 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 365* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 366 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 367 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 368* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 369 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 370* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 371* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 372* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 373* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 374 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 375* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 376* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 377* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 378* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 379 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 380 | 1 | 0.44216 | .............. | -0.43466 | .............. | -0.11089 | .............. |
| 381 | 0 | 6.38662 | ||||.......... | 0.00000 | .............. | -44.77268 | ||||||||||||| |
| 382* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 383* | 0 | -20.08375 | ||||||||||||. | 19.74307 | ||||||||||.. | 5.03686 | .............. |
| 384* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |
| 385* | 1 | -0.54033 | .............. | 0.56461 | .............. | 0.00000 | .............. |

```
386        0    20.95992  |||||||||||||  -21.90187  |||||||||||||   0.00000  |..............
387        0    20.95992  |||||||||||||  -21.90187  |||||||||||||   0.00000  |..............
388        0    20.95992  |||||||||||||  -21.90187  |||||||||||||   0.00000  |..............
389*       0   -20.08375  |||||||||||||.  19.74307  |||||||||||..   5.03686  |..............
390        0    20.95992  |||||||||||||  -21.90187  |||||||||||||   0.00000  |..............
391*       0   -20.08375  |||||||||||||.  19.74307  |||||||||||..   5.03686  |..............
392*       0   -20.08375  |||||||||||||.  19.74307  |||||||||||..   5.03686  |..............
```

NCSS 12.0.45/17/2023 1:26:51 PM      23

## Logistic Regression Report

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

## DFBetas Report For validvote = 1 (Continued)

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|---|---|---|---|---|---|---|---|
| 393 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 394* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 395 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 396 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 397* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 398* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 399 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 400 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 401 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 402 | 0 | 6.38662 | \|\|\|\|.......... | 0.00000 | \|.............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 403 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 404* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 405* | 1 | -0.22785 | \|.............. | 0.00000 | \|.............. | 1.59732 | \|.............. |
| 406* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 407 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 408* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 409 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 410* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|.............. |
| 411 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 412 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 413* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 414 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 415 | 0 | 6.38662 | \|\|\|\|.......... | 0.00000 | \|.............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 416 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 417 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 418 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 419 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 420 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 421 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|.............. |
| 422 | 0 | 6.38662 | \|\|\|\|.......... | 0.00000 | \|.............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 423 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 424 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 425 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |
| 426* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 427* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|.............. |
| 428 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|.............. |

| 429 | 0 | 6.38662 | \|\|\|\|.......... | 0.00000 | \|.............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\| |
| 430 | 0 | 6.38662 | \|\|\|\|.......... | 0.00000 | \|.............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\| |
| 431* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 432 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 433 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 434* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 435* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 436 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 437 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 438 | 0 | 6.38662 | \|\|\|\|.......... | 0.00000 | \|.............. | -44.77268 | \|\|\|\|\|\|\|\|\|\|\| |
| 439* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 440* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 441 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |

NCSS 12.0.4      5/17/2023 1:26:51 PM    24

## Logistic Regression Report

Dataset     ...\NCSSmsexport.NCSS
Y (Ref Value)     validvote(0)
Frequency     commonpostweight

**DFBetas Report For validvote = 1 (Continued)**

| Row | Actual validvote | DFBeta Intercept | | DFBeta black | | DFBeta otherrace | |
|---|---|---|---|---|---|---|---|
| 442* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 443 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 444* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 445 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 446* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 447* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|........... |
| 448* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|........... |
| 449* | 1 | -0.54033 | \|.............. | 0.56461 | \|.............. | 0.00000 | \|........... |
| 450* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 451 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|........... |
| 452 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|........... |
| 453 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 454* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 455 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 456 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 457 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |
| 458* | 0 | -20.08375 | \|\|\|\|\|\|\|\|\|\|\|\|. | 19.74307 | \|\|\|\|\|\|\|\|\|\|.. | 5.03686 | \|........... |
| 459 | 1 | 0.44216 | \|.............. | -0.43466 | \|.............. | -0.11089 | \|........... |
| 460 | 0 | 20.95992 | \|\|\|\|\|\|\|\|\|\|\|\| | -21.90187 | \|\|\|\|\|\|\|\|\|\|\|\| | 0.00000 | \|........... |

NCSS 12.0.4      5/17/2023 1:26:51 PM    25

## Logistic Regression Report

Dataset     ...\NCSSmsexport.NCSS
Y (Ref Value)     validvote(0)
Frequency     commonpostweight

**Influence Diagnostics Report For validvote = 1**

| Row | Actual validvote | Hat Diagonal | Cook's Distance (C) | Cook's Distance (CBar) |
|---|---|---|---|---|
| 1 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 2 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 3* | 1 | 0.57746 ‖‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 4* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 5 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 6 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 7* | 1 | 0.57746 ‖‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 8 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 9 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 10 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 11 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 12 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 13 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 14* | 1 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖‖ | 4235.00431 ‖‖‖‖‖‖‖‖‖‖‖‖ | 159.82785 ‖‖‖‖‖‖‖‖‖‖‖‖ |
| 15* | 1 | 0.57746 ‖‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 16* | 1 | 0.57746 ‖‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 17* | 1 | 0.57746 ‖‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 18 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 19 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 20* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 21 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 22* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 23 | 0 | 0.57746 ‖‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖‖..... |
| 24 | 0 | 0.57746 ‖‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖‖..... |
| 25* | 1 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖‖ | 4235.00431 ‖‖‖‖‖‖‖‖‖‖‖‖ | 159.82785 ‖‖‖‖‖‖‖‖‖‖‖‖ |
| 26 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 27* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 28 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 29* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 30* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 31 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 32 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 33 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 34* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 35* | 1 | 0.57746 ‖‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 36* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 37 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 38 | 0 | 0.57746 ‖‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖‖..... |
| 39* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 40* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 41 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 42 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 43* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 44 | 0 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖‖ | 1499.55501 ‖‖‖‖...... | 56.59278 ‖‖‖‖....... |
| 45 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |
| 46* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 47* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖‖...... |
| 48 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖‖....... |

**Logistic Regression Report**

Dataset     ...\NCSSmsexport.NCSS
Y (Ref Value)     validvote(0)
Frequency     commonpostweight

**Influence Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | | Cook's Distance (C) | | Cook's Distance (CBar) | |
|---|---|---|---|---|---|---|---|
| 49 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 50 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 51 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 52* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 53 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 54 | 0 | 0.57746 | ‖‖‖‖‖‖...... | 263.80925 | \........... | 111.47037 | ‖‖‖‖‖..... |
| 55* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 56 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 57 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 58* | 1 | 0.57746 | ‖‖‖‖‖‖...... | 308.17036 | \........... | 130.21478 | ‖‖‖‖‖‖‖... |
| 59 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 60 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 61* | 1 | 0.96226 | ‖‖‖‖‖‖‖‖‖‖‖‖ | 4235.00431 | ‖‖‖‖‖‖‖‖‖‖‖‖ | 159.82785 | ‖‖‖‖‖‖‖‖‖‖‖ |
| 62* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 63 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 64 | 0 | 0.57746 | ‖‖‖‖‖‖...... | 263.80925 | \........... | 111.47037 | ‖‖‖‖‖..... |
| 65* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 66 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 67 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 68 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 69 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 70* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 71* | 1 | 0.57746 | ‖‖‖‖‖‖...... | 308.17036 | \........... | 130.21478 | ‖‖‖‖‖‖‖... |
| 72 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 73* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 74* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 75 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 76* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 77 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 78 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 79 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 80 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 81 | 0 | 0.57746 | ‖‖‖‖‖‖...... | 263.80925 | \........... | 111.47037 | ‖‖‖‖‖..... |
| 82* | 1 | 0.57746 | ‖‖‖‖‖‖...... | 308.17036 | \........... | 130.21478 | ‖‖‖‖‖‖‖... |
| 83 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 84 | 0 | 0.57746 | ‖‖‖‖‖‖...... | 263.80925 | \........... | 111.47037 | ‖‖‖‖‖..... |
| 85* | 1 | 0.57746 | ‖‖‖‖‖‖...... | 308.17036 | \........... | 130.21478 | ‖‖‖‖‖‖‖... |
| 86 | 0 | 0.96226 | ‖‖‖‖‖‖‖‖‖‖‖‖ | 1499.55501 | ‖‖‖‖‖....... | 56.59278 | ‖‖‖....... |
| 87 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 88* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |
| 89 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 90 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 91 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 92 | 1 | 0.44911 | ‖‖‖‖........ | 159.93919 | \........... | 88.10898 | ‖‖‖‖...... |
| 93* | 0 | 0.44911 | ‖‖‖‖........ | 186.38389 | \........... | 102.67711 | ‖‖‖‖‖..... |

| 94 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 95 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 96* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |

NCSS 12.0.45/17/2023 1:26:51 PM      27

## Logistic Regression Report

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

## Influence Diagnostics Report For validvote = 1 (Continued)

| Row | Actual validvote | Hat Diagonal | | Cook's Distance (C) | | Cook's Distance (CBar) | |
|---|---|---|---|---|---|---|---|
| 97 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 98 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 99* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 100* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 101* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 102 | 0 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|\|.... |
| 103* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 104* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 105* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 106* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 107* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 108* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 109 | 0 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|\|.... |
| 110* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 111* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 112* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 113 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 114 | 0 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|\|.... |
| 115* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 116* | 1 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 117 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 118 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 119 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 120 | 0 | 0.57746 | \|\|\|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|\|.... |
| 121* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 122* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 123 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 124 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 125 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 126* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 127 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 128 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 129* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 130 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 131* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 132* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |
| 133 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 134 | 1 | 0.44911 | \|\|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|\|....... |
| 135* | 0 | 0.44911 | \|\|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|....... |

```
136*     0     0.44911  |||||||........    186.38389  |...............    102.67711  |||||||......
137*     0     0.44911  |||||||........    186.38389  |...............    102.67711  |||||||......
138*     0     0.44911  |||||||........    186.38389  |...............    102.67711  |||||||......
139*     1     0.57746  |||||||||......    308.17036  |...............    130.21478  ||||||||||...
140      0     0.57746  |||||||||......    263.80925  |...............    111.47037  ||||||||.....
141      1     0.44911  |||||||........    159.93919  |...............     88.10898  |||||||......
142      0     0.57746  |||||||||......    263.80925  |...............    111.47037  ||||||||.....
143*     1     0.57746  |||||||||......    308.17036  |...............    130.21478  ||||||||||...
144*     1     0.57746  |||||||||......    308.17036  |...............    130.21478  ||||||||||...
```

NCSS 12.0.4                                          5/17/2023 1:26:51 PM     28

## Logistic Regression Report

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

## Influence Diagnostics Report For validvote = 1 (Continued)

| Row | Actual validvote | Hat Diagonal | | Cook's Distance (C) | | Cook's Distance (CBar) | |
|---|---|---|---|---|---|---|---|
| 145* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 146 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| | 1499.55501 | \|\|\|\|\|......... | 56.59278 | \|\|\|\|.......... |
| 147* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 308.17036 | \|............... | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 148* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 308.17036 | \|............... | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 149 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 150* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 308.17036 | \|............... | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 151* | 1 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| | 4235.00431 | \|\|\|\|\|\|\|\|\|\|\|\| | 159.82785 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 152 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 263.80925 | \|............... | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 153* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 308.17036 | \|............... | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 154 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 155 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 263.80925 | \|............... | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 156* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 157* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 308.17036 | \|............... | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 158 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 159* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 160 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 263.80925 | \|............... | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 161* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 162* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 163* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 164 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 165 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 263.80925 | \|............... | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 166 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 167 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 263.80925 | \|............... | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 168 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 169 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 170 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 263.80925 | \|............... | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 171 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 172 | 1 | 0.44911 | \|\|\|\|\|........ | 159.93919 | \|............... | 88.10898 | \|\|\|\|\|\|\|...... |
| 173* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 174* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 175 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 263.80925 | \|............... | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 176* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |
| 177* | 0 | 0.44911 | \|\|\|\|\|........ | 186.38389 | \|............... | 102.67711 | \|\|\|\|\|\|\|...... |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 178 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 179 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|.... |
| 180* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 181* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|.. |
| 182 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|.... |
| 183* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 184* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|.. |
| 185 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|.... |
| 186 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 187 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 188 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 189 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 190 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 191* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 192* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |

NCSS 12.0.4                                                                5/17/2023 1:26:51 PM    29

**Logistic Regression Report**

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

**Influence Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | | Cook's Distance (C) | | Cook's Distance (CBar) | |
|---|---|---|---|---|---|---|---|
| 193 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 194 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 195 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 196* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 197 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|.... |
| 198 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|.... |
| 199 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 200 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 201* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 202* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 203 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|.... |
| 204 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 205* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|.. |
| 206 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|.... |
| 207* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 208 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|.... |
| 209* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 210* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 211* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 212* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 213* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 214 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 215 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 216 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 217 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 218* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 219 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |

| 220* | 1 | 0.57746 | \|\|\|\|\|\|\|....... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 221 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 222* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 223 | 0 | 0.57746 | \|\|\|\|\|\|....... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 224* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 225* | 1 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 4235.00431 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 159.82785 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 226 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 227 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 228* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 229 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 230 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 231* | 1 | 0.57746 | \|\|\|\|\|\|\|....... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 232 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 1499.55501 | \|\|\|\|\|........ | 56.59278 | \|\|\|\|\|........ |
| 233 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 234 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 235* | 1 | 0.57746 | \|\|\|\|\|\|\|....... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 236 | 0 | 0.57746 | \|\|\|\|\|\|\|....... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 237* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 238* | 1 | 0.57746 | \|\|\|\|\|\|\|....... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 239* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 240 | 0 | 0.57746 | \|\|\|\|\|\|\|....... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|..... |

## Logistic Regression Report

| Dataset | ...\NCSSmsexport.NCSS |
|---|---|
| Y (Ref Value) | validvote(0) |
| Frequency | commonpostweight |

## Influence Diagnostics Report For validvote = 1 (Continued)

| Row | Actual validvote | Hat Diagonal | | Cook's Distance (C) | | Cook's Distance (CBar) | |
|---|---|---|---|---|---|---|---|
| 241 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 242* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 243* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 244* | 1 | 0.57746 | \|\|\|\|\|\|\|....... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 245 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 246 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 247 | 0 | 0.57746 | \|\|\|\|\|\|\|....... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 248 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 249 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 250 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 251 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 252* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 253 | 0 | 0.57746 | \|\|\|\|\|\|\|....... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 254 | 0 | 0.57746 | \|\|\|\|\|\|\|....... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|\|..... |
| 255* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 256 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 257 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 258* | 1 | 0.57746 | \|\|\|\|\|\|\|....... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|\|... |
| 259 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|....... |
| 260* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 261* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |

| Row | Actual validvote | Hat Diagonal | Cook's Distance (C) | Cook's Distance (CBar) |
|---|---|---|---|---|
| 262 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 263* | 1 | 0.57746 |||||||||... | 308.17036 |.............. | 130.21478 |||||||||||... |
| 264* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 265* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 266 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |
| 267 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 268 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 269* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 270* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 271 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 272* | 1 | 0.57746 |||||||||... | 308.17036 |.............. | 130.21478 |||||||||||... |
| 273* | 1 | 0.57746 |||||||||... | 308.17036 |.............. | 130.21478 |||||||||||... |
| 274 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 275* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 276 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 277* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 278 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |
| 279* | 1 | 0.57746 |||||||||... | 308.17036 |.............. | 130.21478 |||||||||||... |
| 280* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 281 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |
| 282* | 1 | 0.57746 |||||||||... | 308.17036 |.............. | 130.21478 |||||||||||... |
| 283 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 284* | 1 | 0.57746 |||||||||... | 308.17036 |.............. | 130.21478 |||||||||||... |
| 285 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 286 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |
| 287 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 288* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |

## Logistic Regression Report

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

## Influence Diagnostics Report For validvote = 1 (Continued)

| Row | Actual validvote | Hat Diagonal | Cook's Distance (C) | Cook's Distance (CBar) |
|---|---|---|---|---|
| 289* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 290 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 291 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |
| 292 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |
| 293 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 294 | 1 | 0.44911 ||||||........ | 159.93919 |.............. | 88.10898 |||||||....... |
| 295 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |
| 296* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 297* | 1 | 0.57746 |||||||||... | 308.17036 |.............. | 130.21478 |||||||||||... |
| 298 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |
| 299* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 300* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 301* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 302* | 0 | 0.44911 ||||||........ | 186.38389 |.............. | 102.67711 ||||||||...... |
| 303 | 0 | 0.57746 |||||||||... | 263.80925 |.............. | 111.47037 |||||||||..... |

| Row | validvote | Hat Diagonal | Cook's Distance (C) | Cook's Distance (CBar) |
|---|---|---|---|---|
| 304 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 305 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 306* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 307 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 308* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 309 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 310 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖........ |
| 311* | 1 | 0.57746 ‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖... |
| 312 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 313 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 314 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖........ |
| 315 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 316* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 317* | 1 | 0.57746 ‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖... |
| 318* | 1 | 0.57746 ‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖... |
| 319 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 320* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 321 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖........ |
| 322 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 323* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 324* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 325* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 326* | 1 | 0.57746 ‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖... |
| 327* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 328* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 329 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 330 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 331* | 1 | 0.57746 ‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖... |
| 332 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖........ |
| 333 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 334* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 335* | 1 | 0.96226 ‖‖‖‖‖‖‖‖‖‖ | 4235.00431 ‖‖‖‖‖‖‖‖‖‖ | 159.82785 ‖‖‖‖‖‖‖‖‖‖ |
| 336* | 1 | 0.57746 ‖‖‖‖‖...... | 308.17036 \|.............. | 130.21478 ‖‖‖‖‖‖‖... |

NCSS 12.0.4                                                  5/17/2023 1:26:51 PM      32

## Logistic Regression Report

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

**Influence Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | Cook's Distance (C) | Cook's Distance (CBar) |
|---|---|---|---|---|
| 337 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖........ |
| 338 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 339 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 340 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖........ |
| 341* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 342 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|.............. | 88.10898 ‖‖‖........ |
| 343 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |
| 344* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|.............. | 102.67711 ‖‖‖‖...... |
| 345 | 0 | 0.57746 ‖‖‖‖‖...... | 263.80925 \|.............. | 111.47037 ‖‖‖‖‖..... |

| Row | Actual validvote | Hat Diagonal | Cook's Distance (C) | Cook's Distance (CBar) |
|---|---|---|---|---|
| 346* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 347 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 348* | 1 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 4235.00431 ‖‖‖‖‖‖‖‖‖‖‖ | 159.82785 ‖‖‖‖‖‖‖‖‖‖‖ |
| 349 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 350* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 351 | 0 | 0.57746 ‖‖‖‖‖..... | 263.80925 \|............. | 111.47037 ‖‖‖‖‖...... |
| 352* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 353* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 354* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 355 | 0 | 0.57746 ‖‖‖‖‖..... | 263.80925 \|............. | 111.47037 ‖‖‖‖‖...... |
| 356* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 357 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 358 | 0 | 0.57746 ‖‖‖‖‖..... | 263.80925 \|............. | 111.47037 ‖‖‖‖‖...... |
| 359* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 360* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 361* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 362* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 363* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 364 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 365* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 366 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 367 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 368* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 369 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 370* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 371* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 372* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 373* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 374 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 375* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 376* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 377* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 378* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 379 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 380 | 1 | 0.44911 ‖‖‖‖........ | 159.93919 \|............. | 88.10898 ‖‖‖‖‖...... |
| 381 | 0 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 1499.55501 ‖‖‖‖...... | 56.59278 ‖‖‖‖........ |
| 382* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 383* | 0 | 0.44911 ‖‖‖‖........ | 186.38389 \|............. | 102.67711 ‖‖‖‖‖...... |
| 384* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |

NCSS 12.0.4                                                          5/17/2023 1:26:51 PM       33

## Logistic Regression Report

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

### Influence Diagnostics Report For validvote = 1 (Continued)

| Row | Actual validvote | Hat Diagonal | Cook's Distance (C) | Cook's Distance (CBar) |
|---|---|---|---|---|
| 385* | 1 | 0.57746 ‖‖‖‖‖..... | 308.17036 \|............. | 130.21478 ‖‖‖‖‖‖‖.... |
| 386 | 0 | 0.57746 ‖‖‖‖‖..... | 263.80925 \|............. | 111.47037 ‖‖‖‖‖...... |
| 387 | 0 | 0.57746 ‖‖‖‖‖..... | 263.80925 \|............. | 111.47037 ‖‖‖‖‖...... |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 389* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 390 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 391* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 392* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 393 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 394* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|... |
| 395 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 396 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 397* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|... |
| 398* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 399 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 400 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 401 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 402 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 1499.55501 | \|\|\|\|\|....... | 56.59278 | \|\|\|\|......... |
| 403 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 404* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 405* | 1 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 4235.00431 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 159.82785 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 406* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 407 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 408* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 409 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 410* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|\|... |
| 411 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 412 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 413* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 414 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 415 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 1499.55501 | \|\|\|\|\|....... | 56.59278 | \|\|\|\|......... |
| 416 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 417 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 418 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 419 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 420 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 421 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 422 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 1499.55501 | \|\|\|\|\|....... | 56.59278 | \|\|\|\|......... |
| 423 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 424 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 425 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 426* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 427* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 428 | 1 | 0.44911 | \|\|\|\|\|\|....... | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|....... |
| 429 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 1499.55501 | \|\|\|\|\|....... | 56.59278 | \|\|\|\|......... |
| 430 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 1499.55501 | \|\|\|\|\|....... | 56.59278 | \|\|\|\|......... |
| 431* | 0 | 0.44911 | \|\|\|\|\|\|....... | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|...... |
| 432 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |

**Logistic Regression Report**

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

**Influence Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | | Cook's Distance (C) | | Cook's Distance (CBar) | |
|---|---|---|---|---|---|---|---|
| 433 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 434* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 435* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 436 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 437 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 438 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| | 1499.55501 | \|\|\|\|\|...... | 56.59278 | \|\|\|\|\|......... |
| 439* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 440* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 441 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 442* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 443 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 444* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 445 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 446* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 447* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|.... |
| 448* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|.... |
| 449* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 308.17036 | \|.............. | 130.21478 | \|\|\|\|\|\|\|\|... |
| 450* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 451 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|........ |
| 452 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|........ |
| 453 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 454* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 455 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 456 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 457 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |
| 458* | 0 | 0.44911 | \|\|\|\|\|\|........ | 186.38389 | \|.............. | 102.67711 | \|\|\|\|\|\|\|...... |
| 459 | 1 | 0.44911 | \|\|\|\|\|\|........ | 159.93919 | \|.............. | 88.10898 | \|\|\|\|\|\|........ |
| 460 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 263.80925 | \|.............. | 111.47037 | \|\|\|\|\|\|\|..... |

NCSS 12.0.4     5/17/2023 1:26:51 PM    35

## Logistic Regression Report

Dataset      ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency      commonpostweight

### Residual Diagnostics Report For validvote = 1

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|\|... |
| 2 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|\|... |
| 3* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|\|. |
| 4* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|...... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\|\| |
| 5 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|\|... |
| 6 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|\|... |
| 7* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|\|. |
| 8 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|\|... |
| 9 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|\|... |
| 10 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|\|... |

| | | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|
| 11 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 12 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 13 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 14* | 1 | 0.96226 ||||||||||||| | 159.98894 |||||||||||| | | 166.09627 ||||||..... | |
| 15* | 1 | 0.57746 |||||||...... | 134.47151 |||||||||... | | 225.49637 ||||||||||||. | |
| 16* | 1 | 0.57746 |||||||...... | 134.47151 |||||||||... | | 225.49637 ||||||||||||. | |
| 17* | 1 | 0.57746 |||||||...... | 134.47151 |||||||||... | | 225.49637 ||||||||||||. | |
| 18 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 19 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 20* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 21 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 22* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 23 | 0 | 0.57746 |||||||...... | 115.62666 |||||||..... | | 193.03618 |||||||||... | |
| 24 | 0 | 0.57746 |||||||...... | 115.62666 |||||||..... | | 193.03618 |||||||||... | |
| 25* | 1 | 0.96226 ||||||||||||| | 159.98894 |||||||||||| | | 166.09627 ||||||..... | |
| 26 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 27* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 28 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 29* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 30* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 31 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 32 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 33 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 34* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 35* | 1 | 0.57746 |||||||...... | 134.47151 |||||||||... | | 225.49637 ||||||||||||. | |
| 36* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 37 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 38 | 0 | 0.57746 |||||||...... | 115.62666 |||||||..... | | 193.03618 |||||||||... | |
| 39* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 40* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 41 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 42 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 43* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 44 | 0 | 0.96226 ||||||||||||| | 56.75007 |||||....... | | 58.81234 |||........... | |
| 45 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 46* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 47* | 0 | 0.44911 ||||||........ | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |
| 48 | 1 | 0.44911 ||||||........ | 93.71207 ||||||....... | | 196.18596 |||||||||... | |

**Logistic Regression Report**

| | |
|---|---|
| Dataset | ...\NCSSmsexport.NCSS |
| Y (Ref Value) | validvote(0) |
| Frequency | commonpostweight |

**Residual Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 49 | 1 | 0.44911 ||||||........ | | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 50 | 1 | 0.44911 ||||||........ | | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 51 | 1 | 0.44911 ||||||........ | | 93.71207 ||||||....... | | 196.18596 |||||||||... | |
| 52* | 0 | 0.44911 ||||||........ | | 108.14792 |||||||..... | | 228.62377 |||||||||||| | |

78

| 53 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 54 | 0 | 0.57746 | |||||||...... | 115.62666 | ||||||||..... | 193.03618 | |||||||||||... |
| 55* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 56 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 57 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 58* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | |||||||||||||. |
| 59 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 60 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 61* | 1 | 0.96226 | |||||||||||||| | 159.98894 | ||||||||||||| | 166.09627 | |||||||..... |
| 62* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 63 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 64 | 0 | 0.57746 | |||||||...... | 115.62666 | ||||||||..... | 193.03618 | |||||||||||... |
| 65* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 66 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 67 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 68 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 69 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 70* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 71* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | |||||||||||||. |
| 72 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 73* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 74* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 75 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 76* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 77 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 78 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 79 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 80 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 81 | 0 | 0.57746 | |||||||...... | 115.62666 | ||||||||..... | 193.03618 | |||||||||||... |
| 82* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | |||||||||||||. |
| 83 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 84 | 0 | 0.57746 | |||||||...... | 115.62666 | ||||||||..... | 193.03618 | |||||||||||... |
| 85* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | |||||||||||||. |
| 86 | 0 | 0.96226 | |||||||||||||| | 56.75007 | |||||........ | 58.81234 | |||............ |
| 87 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 88* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 89 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 90 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 91 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 92 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 93* | 0 | 0.44911 | ||||||........ | 108.14792 | |||||||...... | 228.62377 | ||||||||||||| |
| 94 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 95 | 1 | 0.44911 | ||||||........ | 93.71207 | |||||||....... | 196.18596 | |||||||||||... |
| 96* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | |||||||||||||. |

NCSS 12.0.4                                                      5/17/2023 1:26:51 PM      37

**Logistic Regression Report**

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

**Residual Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|-----|------------------|--------------|---|-------------------------|---|----------------------------|---|
| 97 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 98 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 99* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 100* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 101* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 102 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|... |
| 103* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 104* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 105* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 106* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 107* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 108* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 109 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|... |
| 110* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 111* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 112* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 113 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 114 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|... |
| 115* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 116* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 117 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 118 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 119 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 120 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|... |
| 121* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 122* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 123 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 124 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 125 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 126* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 127 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 128 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 129* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 130 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 131* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 132* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 133 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 134 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 135* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 136* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 137* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 138* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\| |
| 139* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 140 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|... |
| 141 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 142 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|... |
| 143* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 144* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |

**Logistic Regression Report**

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

**Residual Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 145* | 0 | 0.44911 | \|\|\|\|\|......... | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 146 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 56.75007 | \|\|\|\|\|......... | 58.81234 | \|\|............ |
| 147* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 148* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 149 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 150* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 151* | 1 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 159.98894 | \|\|\|\|\|\|\|\|\|\|\|\| | 166.09627 | \|\|\|\|\|\|\|..... |
| 152 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 153* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 154 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 155 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 156* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 157* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 158 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 159* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 160 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 161* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 162* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 163* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 164 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 165 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 166 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 167 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 168 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 169 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 170 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 171 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 172 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 173* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 174* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 175 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 176* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 177* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 178 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 179 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 180* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 181* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 182 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 183* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 184* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 185 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|\|... |
| 186 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 187 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|...... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |

| 188 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 189 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 190 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 191* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 192* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |

NCSS 12.0.45/17/2023 1:26:51 PM      39

# Logistic Regression Report

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

## Residual Diagnostics Report For validvote = 1 (Continued)

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 193 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 194 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 195 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 196* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 197 | 0 | 0.57746 | ||||||||...... | 115.62666 | |||||||||.... | 193.03618 | ||||||||||... |
| 198 | 0 | 0.57746 | ||||||||...... | 115.62666 | |||||||||.... | 193.03618 | ||||||||||... |
| 199 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 200 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 201* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 202* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 203 | 0 | 0.57746 | ||||||||...... | 115.62666 | |||||||||.... | 193.03618 | ||||||||||... |
| 204 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 205* | 1 | 0.57746 | ||||||||...... | 134.47151 | ||||||||||... | 225.49637 | |||||||||||. |
| 206 | 0 | 0.57746 | ||||||||...... | 115.62666 | |||||||||.... | 193.03618 | ||||||||||... |
| 207* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 208 | 0 | 0.57746 | ||||||||...... | 115.62666 | |||||||||.... | 193.03618 | ||||||||||... |
| 209* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 210* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 211* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 212* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 213* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 214 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 215 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 216 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 217 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 218* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 219 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 220* | 1 | 0.57746 | ||||||||...... | 134.47151 | ||||||||||... | 225.49637 | |||||||||||. |
| 221 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 222* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 223 | 0 | 0.57746 | ||||||||...... | 115.62666 | |||||||||.... | 193.03618 | ||||||||||... |
| 224* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 225* | 1 | 0.96226 | |||||||||||||| | 159.98894 | |||||||||||||| | 166.09627 | ||||||...... |
| 226 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 227 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |
| 228* | 0 | 0.44911 | |||||||........ | 108.14792 | |||||||||.... | 228.62377 | |||||||||||| |
| 229 | 1 | 0.44911 | |||||||........ | 93.71207 | |||||||....... | 196.18596 | ||||||||||... |

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|-----|------|---------|---|-----------|---|-----------|---|
| 230 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 231* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 232 | 0 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\|\| | 56.75007 | \|\|\|\|.......... | 58.81234 | \|\|\|........... |
| 233 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 234 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 235* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 236 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 237* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 238* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 239* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 240 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|... | 193.03618 | \|\|\|\|\|\|\|\|\|... |

NCSS 12.0.4                                    5/17/2023 1:26:51 PM      40

### Logistic Regression Report

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

### Residual Diagnostics Report For validvote = 1 (Continued)

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|-----|------|---------|---|-----------|---|-----------|---|
| 241 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 242* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 243* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 244* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 245 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 246 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 247 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 248 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 249 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 250 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 251 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 252* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 253 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 254 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 255* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 256 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 257 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 258* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 259 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 260* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 261* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 262 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 263* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 264* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 265* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 266 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 267 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 268 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |
| 269* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 270* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 271 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|... |

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 272* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 273* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 274 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 275* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 276 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 277* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 278 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 279* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 280* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 281 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 282* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 283 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 284* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 285 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 286 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 287 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 288* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |

## Logistic Regression Report

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

**Residual Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 289* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 290 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 291 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 292 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 293 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 294 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 295 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 296* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 297* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 298 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 299* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 300* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 301* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 302* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 303 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 304 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 305 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 306* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 307 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 308* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\| |
| 309 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 310 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|... |
| 311* | 1 | 0.57746 | \|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|. |
| 312 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |
| 313 | 0 | 0.57746 | \|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|..... | 193.03618 | \|\|\|\|\|\|\|\|\|... |

| Row | validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 314 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|... |
| 315 | 0 | 0.57746 | \|\|\|\|\|\|\|\|....... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 316* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 317* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|. |
| 318* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|. |
| 319 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 320* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 321 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|... |
| 322 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 323* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 324* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 325* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 326* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|. |
| 327* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 328* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 329 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 330 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 331* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|. |
| 332 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|... |
| 333 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 334* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 335* | 1 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| | 159.98894 | \|\|\|\|\|\|\|\|\|\|\|\| | 166.09627 | \|\|\|\|\|\|\|..... |
| 336* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|. |

### Logistic Regression Report

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

**Residual Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 337 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|... |
| 338 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 339 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 340 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|... |
| 341* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 342 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|... |
| 343 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 344* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 345 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 346* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 347 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|... |
| 348* | 1 | 0.96226 | \|\|\|\|\|\|\|\|\|\|\|\| | 159.98894 | \|\|\|\|\|\|\|\|\|\|\|\| | 166.09627 | \|\|\|\|\|\|\|..... |
| 349 | 1 | 0.44911 | \|\|\|\|\|\|........ | 93.71207 | \|\|\|\|\|\|\|....... | 196.18596 | \|\|\|\|\|\|\|\|\|\|\|... |
| 350* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 351 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |
| 352* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|. |
| 353* | 0 | 0.44911 | \|\|\|\|\|\|........ | 108.14792 | \|\|\|\|\|\|\|\|..... | 228.62377 | \|\|\|\|\|\|\|\|\|\|\|\|\| |
| 354* | 1 | 0.57746 | \|\|\|\|\|\|\|\|...... | 134.47151 | \|\|\|\|\|\|\|\|\|\|... | 225.49637 | \|\|\|\|\|\|\|\|\|\|\|\|. |
| 355 | 0 | 0.57746 | \|\|\|\|\|\|\|\|...... | 115.62666 | \|\|\|\|\|\|\|\|\|\|.... | 193.03618 | \|\|\|\|\|\|\|\|\|\|\|... |

| 356* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 357 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 358 | 0 | 0.57746 | |||||||...... | 115.62666 | |||||||||..... | 193.03618 | ||||||||||... |
| 359* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 360* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 361* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 362* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 363* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 364 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 365* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 366 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 367 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 368* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 369 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 370* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 371* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 372* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 373* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 374 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 375* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 376* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 377* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 378* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 379 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 380 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 381 | 0 | 0.96226 | |||||||||||||| | 56.75007 | |||||.......... | 58.81234 | |||........... |
| 382* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 383* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 384* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |

NCSS 12.0.4                                                                 5/17/2023 1:26:51 PM    43

## Logistic Regression Report

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

## Residual Diagnostics Report For validvote = 1 (Continued)

| Row | Actual validvote | Hat Diagonal | | Deviance Change (DFDev) | | Chi-Square Change (DFChi2) | |
|---|---|---|---|---|---|---|---|
| 385* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 386 | 0 | 0.57746 | |||||||...... | 115.62666 | |||||||||..... | 193.03618 | ||||||||||... |
| 387 | 0 | 0.57746 | |||||||...... | 115.62666 | |||||||||..... | 193.03618 | ||||||||||... |
| 388 | 0 | 0.57746 | |||||||...... | 115.62666 | |||||||||..... | 193.03618 | ||||||||||... |
| 389* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 390 | 0 | 0.57746 | |||||||...... | 115.62666 | |||||||||..... | 193.03618 | ||||||||||... |
| 391* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 392* | 0 | 0.44911 | ||||||........ | 108.14792 | ||||||||..... | 228.62377 | |||||||||||| |
| 393 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 394* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |
| 395 | 0 | 0.57746 | |||||||...... | 115.62666 | |||||||||..... | 193.03618 | ||||||||||... |
| 396 | 1 | 0.44911 | ||||||........ | 93.71207 | ||||||........ | 196.18596 | |||||||||||... |
| 397* | 1 | 0.57746 | |||||||...... | 134.47151 | ||||||||||... | 225.49637 | ||||||||||||. |

86

| Row | Actual validvote | Hat Diagonal | Deviance Change (DFDev) | Chi-Square Change (DFChi2) |
|---|---|---|---|---|
| 398* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 399 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 400 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 401 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 402 | 0 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 56.75007 ‖‖‖.......... | 58.81234 ‖‖‖.......... |
| 403 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 404* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 405* | 1 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 159.98894 ‖‖‖‖‖‖‖‖‖ | 166.09627 ‖‖‖‖‖..... |
| 406* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 407 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 408* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 409 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 410* | 1 | 0.57746 ‖‖‖‖‖...... | 134.47151 ‖‖‖‖‖‖‖.... | 225.49637 ‖‖‖‖‖‖‖‖‖. |
| 411 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 412 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 413* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 414 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 415 | 0 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 56.75007 ‖‖‖.......... | 58.81234 ‖‖‖.......... |
| 416 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 417 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 418 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 419 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 420 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 421 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 422 | 0 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 56.75007 ‖‖‖.......... | 58.81234 ‖‖‖.......... |
| 423 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 424 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 425 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 426* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 427* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 428 | 1 | 0.44911 ‖‖‖‖........ | 93.71207 ‖‖‖‖‖....... | 196.18596 ‖‖‖‖‖‖.... |
| 429 | 0 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 56.75007 ‖‖‖.......... | 58.81234 ‖‖‖.......... |
| 430 | 0 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 56.75007 ‖‖‖.......... | 58.81234 ‖‖‖.......... |
| 431* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 432 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |

**Logistic Regression Report**

Dataset            ...\NCSSmsexport.NCSS
Y (Ref Value)      validvote(0)
Frequency          commonpostweight

**Residual Diagnostics Report For validvote = 1 (Continued)**

| Row | Actual validvote | Hat Diagonal | Deviance Change (DFDev) | Chi-Square Change (DFChi2) |
|---|---|---|---|---|
| 433 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 434* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 435* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |
| 436 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 437 | 0 | 0.57746 ‖‖‖‖‖...... | 115.62666 ‖‖‖‖‖‖..... | 193.03618 ‖‖‖‖‖‖... |
| 438 | 0 | 0.96226 ‖‖‖‖‖‖‖‖‖‖‖ | 56.75007 ‖‖‖.......... | 58.81234 ‖‖‖.......... |
| 439* | 0 | 0.44911 ‖‖‖......... | 108.14792 ‖‖‖‖‖..... | 228.62377 ‖‖‖‖‖‖‖‖‖ |

```
440*    0    0.44911    ||||||........    108.14792    ||||||||.....    228.62377    ||||||||||||
441     0    0.57746    |||||||......     115.62666    |||||||||....    193.03618    |||||||||...
442*    0    0.44911    ||||||........    108.14792    ||||||||.....    228.62377    ||||||||||||
443     0    0.57746    |||||||......     115.62666    |||||||||....    193.03618    |||||||||...
444*    0    0.44911    ||||||........    108.14792    ||||||||.....    228.62377    ||||||||||||
445     0    0.57746    |||||||......     115.62666    |||||||||....    193.03618    |||||||||...
446*    0    0.44911    ||||||........    108.14792    ||||||||.....    228.62377    ||||||||||||
447*    1    0.57746    |||||||......     134.47151    ||||||||||...    225.49637    |||||||||||.
448*    1    0.57746    |||||||......     134.47151    ||||||||||...    225.49637    |||||||||||.
449*    1    0.57746    |||||||......     134.47151    ||||||||||...    225.49637    |||||||||||.
450*    0    0.44911    ||||||........    108.14792    ||||||||.....    228.62377    ||||||||||||
451     1    0.44911    ||||||........     93.71207    |||||||......    196.18596    |||||||||...
452     1    0.44911    ||||||........     93.71207    |||||||......    196.18596    |||||||||...
453     0    0.57746    |||||||......     115.62666    |||||||||....    193.03618    |||||||||...
454*    0    0.44911    ||||||........    108.14792    ||||||||.....    228.62377    ||||||||||||
455     0    0.57746    |||||||......     115.62666    |||||||||....    193.03618    |||||||||...
456     0    0.57746    |||||||......     115.62666    |||||||||....    193.03618    |||||||||...
457     0    0.57746    |||||||......     115.62666    |||||||||....    193.03618    |||||||||...
458*    0    0.44911    ||||||........    108.14792    ||||||||.....    228.62377    ||||||||||||
459     1    0.44911    ||||||........     93.71207    |||||||......    196.18596    |||||||||...
460     0    0.57746    |||||||......     115.62666    |||||||||....    193.03618    |||||||||...
```

NCSS 12.0.4                                                    5/17/2023 1:26:51 PM    45

## Logistic Regression Report

Dataset          ...\NCSSmsexport.NCSS
Y (Ref Value)    validvote(0)
Frequency        commonpostweight

**Diagnostic Plots**





### Logistic Regression Report

| Dataset | ...\NCSSmsexport.NCSS |
| --- | --- |
| Y (Ref Value) | validvote(0) |
| Frequency | commonpostweight |









NCSS 12.0.4                                    5/17/2023 1:26:51 PM      47

**Logistic Regression Report**

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight







**Logistic Regression Report**

Dataset                  ...\NCSSmsexport.NCSS
Y (Ref Value)            validvote(0)
Frequency                commonpostweight

**Procedure Input Settings**

Autosave Inactive

**Variables, Model Tab**
-- Variables --------------------------------------------------------------------------------------------------------------------
------

Y:                                      validvote
  Reference Value:                      0
Numeric X's:                            black, otherrace
Categorical X's:                        <Empty>
Frequencies:                            commonpostweight
Validation Filter:                      <Empty>

-- Regression Model -------------------------------------------------------------------------------------
-------
Terms:                                  1-Way
Remove Intercept                        Unchecked

·· Prior Y-Value Probabilities (Changes Intercept and Predicted Values)
………………………………………
Priors:                                 Equal across Y Values

**Subset Selection Tab**
-- Select the Best Subset from the X's ---------------------------------------------------------------------
-------
Search for the Best Subset from the X's     Unchecked

**Iteration Tab**
-- Iteration Options -------------------------------------------------------------------------------------
-------
Maximum Iterations:                     20
Iteration Termination:                  0.000001

**Reports Tab**
-- Select Reports ---------------------------------------------------------------------------------------
------
·· Summaries
……………………………………………………………………………………………………
Run Summary                             Checked
Y Variable Summary                      Checked

·· Subset Selection
……………………………………………………………………………………………
Subset Summary                          Checked
Subset Detail                           Checked

·· Estimation
……………………………………………………………………………………………………
Coefficient Significance Tests          Checked
Coefficient Confidence Limits           Checked
Odds Ratios                             Checked
Estimated Model (Reading Form)          Checked
Estimated Model (Transformation Form)   Checked

·· Goodness-of-Fit
…………………………………………………………………………………………
Analysis of Deviance                    Checked
Log-Likelihood and $R^2$                Checked

94

**Logistic Regression Report**

Dataset                    ...\NCSSmsexport.NCSS
Y (Ref Value)              validvote(0)
Frequency                  commonpostweight

## Procedure Input Settings (Continued)

### Reports Tab (Continued)
·· Classification
……………………………………………………………………………………………………

| | |
|---|---|
| Classification Matrix | Checked |
| Validation Matrix | Checked |
| ROC Report | Checked |

·· Row-by-Row Lists
……………………………………………………………………………………………………

| | |
|---|---|
| Row Classification Report: | None |
| Row Classification Probs Report: | None |
| Simple Residuals Report: | None |
| Residuals | Checked |
| DfBetas | Checked |
| Influence Diagnostics | Checked |
| Residual Diagnostics | Checked |

### Report Options Tab
-- Confidence Levels --------------------------------------------------------------------------------------------------
------

Confidence Level:                        95

-- Variable and Value Labels --------------------------------------------------------------------------------------
-------

| | |
|---|---|
| Variable Names: | Names |
| Value Labels: | Data Values |
| Stagger label and output if label length is ≥ | 15 |

-- Decimal Places ----------------------------------------------------------------------------------------------------
------

| | |
|---|---|
| Precision: | Single |
| Probability: | 5 |
| Beta (Coefficients): | 5 |
| SE(Beta): | 5 |
| Z: | 3 |
| Log Likelihood: | 5 |
| Odds Ratio: | 5 |
| DFBeta: | 5 |
| Coefficients in Reading Form Model: | 2 |

### Plots Tab
-- Select Plots -------------------------------------------------------------------------------------------------------
------

| | |
|---|---|
| Y vs X | Checked |
| ROC Curves (Combined) | Checked |
| ROC Curve (Separate) | Checked |

Residuals vs X                              Checked
  Skip Reference Value                       Checked
Deviance Residuals vs X                     Checked
Pearson Residuals vs X                      Checked
Pr(Correct) vs Cutoff                       Checked


-- ROC Curves and Prob(Correct) vs Cutoff Plot Options -------------------------------------------------------------------
------
Number Cutoffs:                             29

NCSS 12.0.4                                                        5/17/2023 1:26:51 PM      50

## Logistic Regression Report

Dataset              ...\NCSSmsexport.NCSS
Y (Ref Value)        validvote(0)
Frequency            commonpostweight

**Procedure Input Settings (Continued)**

**Storage Tab**
-- Data Storage Options --------------------------------------------------------------------------------------------------
------
Storage Option:                          Do not store data

Appendix B

There are three possible ways to measure turnout in the 2020 CES using the validation variables. Two use only the "CL_2020gvm" vote validation variable while the third uses this variable in conjunction with self-reported registration (votereg_post) and self-reported turnout (CC20_401).

1. Un-matched as non-voters. The first specification defines voters as respondents with a validated voting record no matter their mode of participation, and defines nonvoters as both matched non-voters and non-matched respondents. This specification retains the integrity of the full CES sample, no missing values are created. The justification for this approach is the fact that the most common reason that Catalist will not have a record for an individual is because that individual is not registered to vote. Indeed, rates of self-reported non-registration and non-voting are much higher among un-matched respondents than among those for whom there is a match.

2. Only matched non-voters as non-voters. The second specification defines nonvoters as only matched non-voters. This specification reduces the CES sample and results in validated turnout estimates that are larger than those in the first specification. However, this specification increases the level of certainty in the identification of non-voters in the CES, because there could possibly be actual voters among nonmatched respondents.

3. Matched non-voters and self-reported non-voters as non-voters. The third specification defines non-voters as (1) matched non-voters, (2) non-matched respondents who reported not being registered to vote in the "votereg_post" question, and (3) non-matched respondents who are self-reported non-voters in the "CC20_401" question. This definition excludes non-matched respondents who are self-reported voters (these individuals would be coded as missing). This definition assumes that self-reported non-voters are honest about their non-participation because there is no incentive to go against the democratic norm of participation.

Appendix C

NCSS 12.0.18

### Two-Sample Comparison Report

Dataset         ...\VALIDATE VOTED BLACK & WHITE T TEST.NCSS

**Confidence Intervals of Means**

| Group | N | Mean | Standard Deviation | Standard Error | 95.0% C. I. of μ Lower Limit | Upper Limit |
|-------|-----|--------|-----------|------------|-------------|------------|
| 1 | 121 | 0.049 | 0.218 | 0.01981818 | 0.009761379 | 0.08823862 |
| 2 | 61 | 0.1475 | 0.357 | 0.04570917 | 0.05606806 | 0.2389319 |

**Two-Sided Confidence Interval for μ1 - μ2**

| Variance Assumption | DF | Mean Difference | Standard Deviation | Standard Error | T* | 95.0% C. I. of μ1 - μ2 Lower Limit | Upper Limit |
|------|------|---------|---------|---------|--------|---------|---------|
| Equal | 180 | -0.0985 | 0.2723337 | 0.04276412 | 1.9732 | -0.1828835 | - |
| 0.01411652 | | | | | | | |
| Unequal | 83.21 | -0.0985 | 0.4182977 | 0.04982056 | 1.9889 | -0.1975874 | |
| 0.0005874241 | | | | | | | |

**Equal-Variance T-Test**

| Alternative Hypothesis 0.050 | Mean Difference | Standard Error of Difference | T-Statistic | d.f. | Prob Level | Reject H0 at α = |
|------|------|------|------|------|------|------|
| μ1 - μ2 > 0 | -0.0985 | 0.04276412 | -2.3033 | 180 | 0.98880 | No |

**Aspin-Welch Unequal-Variance T-Test**

| Alternative Hypothesis 0.050 | Mean Difference | Standard Error of Difference | T-Statistic | d.f. | Prob Level | Reject H0 at α = |
|------|------|------|------|------|------|------|
| μ1 - μ2 > 0 | -0.0985 | 0.04982056 | -1.9771 | 83.21 | 0.97433 | No |

**Procedure Input Settings**

Autosave Inactive

**Data Tab**
-- Group Summary Values ---------------------------------------------------------------------------------------------
-------

Group 1 Sample Size:             121

Group 1 Mean: .049
Group 1 Standard Deviation: .218
Group 2 Sample Size: 61
Group 2 Mean: .1475
Group 2 Standard Deviation: .357

**Reports Tab**

-- Confidence Intervals ----------------------------------------------------------------------------------------------------
-------

Confidence Level: 95
Confidence Intervals of Each Group Mean Checked
Confidence Interval of μ1 - μ2 Checked
 Limits: Two-Sided
Confidence Intervals of Each Group Standard Unchecked
Deviation
Confidence Interval of σ1/σ2 Unchecked


**Two-Sample Comparison Report**

Dataset ...\VALIDATE VOTED BLACK & WHITE T TEST.NCSS

**Procedure Input Settings (Continued)**

**Reports Tab (Continued)**

-- Tests -----------------------------------------------------------------------------------------------------------------------
-------

Alpha: 0.05
H0: μ1 - μ2 = 0.0
Ha: μ1 - μ2 > H0 Value (one-sided)

·· Parametric
…………………………………………………………………………………………………………

Equal-Variance T-Test Checked
Unequal-Variance T-Test Checked
Z-Test Unchecked
Equivalence Test Unchecked
Power Report for Equal-Variance T-Test Unchecked
Power Report for Unequal-Variance T-Test Unchecked

·· Assumptions
…………………………………………………………………………………………………………

Variance-Ratio Test Unchecked

-- Decimal Places -----------------------------------------------------------------------------------------------------------
------

Means, Differences, and C.I. Limits: Auto (Up to 7)
Standard Deviations and Standard Errors: Auto (Up to 7)
P-Values and Powers: 5
Test Statistics: 4