# EXHIBIT F

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:  NOVEMBER 1996

Source:  U.S. Bureau of the Census
Internet Release date:  August 17, 1998

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | NOT REGISTERED | | | |
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| **TOTAL** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 193651 | 127661 | 65.9 | 105017 | 54.2 | 88634 | 22644 | 65990 | 13716 | 13560 |
| 18 TO 24 YEARS . . . . | 24650 | 12018 | 48.8 | 7996 | 32.4 | 16654 | 4022 | 12632 | 2176 | 2176 |
| 25 TO 44 YEARS . . . . | 83393 | 51606 | 61.9 | 41051 | 49.2 | 42342 | 10556 | 31787 | 7607 | 5704 |
| 45 TO 64 YEARS . . . . | 53721 | 39490 | 73.5 | 34615 | 64.4 | 19106 | 4875 | 14231 | 2934 | 3493 |
| 65 YEARS AND OVER. . . | 31887 | 24547 | 77.0 | 21356 | 67.0 | 10532 | 3191 | 7341 | 999 | 2186 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 162779 | 110259 | 67.7 | 91208 | 56.0 | 71571 | 19051 | 52520 | 9722 | 10540 |
| 18 TO 24 YEARS . . . . | 19669 | 9800 | 49.8 | 6556 | 33.3 | 13113 | 3245 | 9869 | 1548 | 1652 |
| 25 TO 44 YEARS . . . . | 68632 | 43671 | 63.6 | 34857 | 50.8 | 33775 | 8814 | 24961 | 5400 | 4192 |
| 45 TO 64 YEARS . . . . | 46022 | 34572 | 75.1 | 30415 | 66.1 | 15607 | 4158 | 11449 | 2056 | 2795 |
| 65 YEARS AND OVER. . . | 28456 | 22215 | 78.1 | 19380 | 68.1 | 9076 | 2835 | 6241 | 719 | 1902 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 22483 | 14267 | 63.5 | 11386 | 50.6 | 11098 | 2881 | 8216 | 997 | 2379 |
| 18 TO 24 YEARS . . . . | 3613 | 1783 | 49.3 | 1170 | 32.4 | 2444 | 613 | 1831 | 152 | 414 |
| 25 TO 44 YEARS . . . . | 10653 | 6537 | 61.4 | 5096 | 47.8 | 5557 | 1442 | 4115 | 583 | 1211 |
| 45 TO 64 YEARS . . . . | 5594 | 3975 | 71.1 | 3449 | 61.6 | 2146 | 526 | 1619 | 222 | 532 |
| 65 YEARS AND OVER. . . | 2623 | 1972 | 75.2 | 1672 | 63.7 | 951 | 300 | 651 | 40 | 221 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 18426 | 6573 | 35.7 | 4928 | 26.7 | 13497 | 1645 | 11853 | 7217 | 1184 |
| 18 TO 24 YEARS . . . . | 3452 | 953 | 27.6 | 523 | 15.1 | 2929 | 430 | 2499 | 1277 | 234 |
| 25 TO 44 YEARS . . . . | 9549 | 3033 | 31.8 | 2189 | 22.9 | 7360 | 844 | 6516 | 4234 | 593 |
| 45 TO 64 YEARS . . . . | 3936 | 1780 | 45.2 | 1507 | 38.3 | 2429 | 272 | 2157 | 1336 | 249 |
| 65 YEARS AND OVER. . . | 1488 | 807 | 54.2 | 709 | 47.6 | 779 | 98 | 681 | 370 | 107 |

ALABAMA

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3139 | 2318 | 73.8 | 1744 | 55.6 | 1395 | 574 | 822 | 43 | 156 |
| 18 TO 24 YEARS . . . . | 471 | 244 | 51.8 | 132 | 28.0 | 339 | 112 | 227 | 3 | 40 |
| 25 TO 44 YEARS . . . . | 1353 | 1014 | 74.9 | 787 | 58.2 | 566 | 227 | 339 | 31 | 40 |
| 45 TO 64 YEARS . . . . | 892 | 692 | 77.6 | 527 | 59.1 | 365 | 165 | 200 | 9 | 50 |
| 65 YEARS AND OVER. . . | 423 | 368 | 86.9 | 298 | 70.5 | 125 | 70 | 55 | 0 | 26 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2353 | 1783 | 75.8 | 1324 | 56.3 | 1029 | 459 | 570 | 16 | 111 |
| 18 TO 24 YEARS . . . . | 328 | 165 | 50.3 | 86 | 26.4 | 241 | 78 | 163 | 0 | 30 |
| 25 TO 44 YEARS . . . . | 954 | 740 | 77.5 | 571 | 59.9 | 383 | 169 | 214 | 14 | 25 |
| 45 TO 64 YEARS . . . . | 727 | 567 | 77.9 | 419 | 57.6 | 309 | 148 | 161 | 2 | 40 |
| 65 YEARS AND OVER. . . | 344 | 312 | 90.7 | 248 | 72.1 | 96 | 64 | 32 | 0 | 17 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | | | | | REPORTED THAT THEY DID NOT VOTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NOT REGISTERED | | |
| | | REPORTED REGISTERED | | REPORTED VOTED | | | | | | |
| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |

ALABAMA
BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 768 | 532 | 69.2 | 417 | 54.3 | 351 | 115 | 236 | 12 | 44 |
| 18 TO 24 YEARS . . . . | 138 | 76 | 55.5 | 43 | 31.1 | 95 | 34 | 61 | 0 | 10 |
| 25 TO 44 YEARS . . . . | 393 | 274 | 69.7 | 215 | 54.9 | 177 | 58 | 119 | 12 | 15 |
| 45 TO 64 YEARS . . . . | 158 | 125 | 79.3 | 108 | 68.4 | 50 | 17 | 33 | 0 | 10 |
| 65 YEARS AND OVER. . . | 80 | 56 | 70.4 | 51 | 63.5 | 29 | 5 | 24 | 0 | 9 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 24 | 8 | 33.3 | 3 | 13.6 | 21 | 5 | 16 | 10 | 0 |
| 18 TO 24 YEARS . . . . | 3 | 0 | 0.0 | 0 | 0.0 | 3 | 0 | 3 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 21 | 8 | 37.6 | 3 | 15.3 | 18 | 5 | 13 | 10 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

ALASKA

ALL RACES

| | ALL PERSONS | REGISTERED NUMBER | PERCENT | VOTED NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 404 | 305 | 75.5 | 240 | 59.5 | 164 | 65 | 99 | 7 | 44 |
| 18 TO 24 YEARS . . . . | 58 | 37 | 64.3 | 20 | 34.1 | 38 | 17 | 21 | 0 | 9 |
| 25 TO 44 YEARS . . . . | 197 | 147 | 74.8 | 117 | 59.4 | 80 | 30 | 49 | 4 | 18 |
| 45 TO 64 YEARS . . . . | 123 | 101 | 81.7 | 87 | 70.4 | 36 | 14 | 22 | 2 | 14 |
| 65 YEARS AND OVER. . . | 26 | 20 | 76.7 | 17 | 65.3 | 9 | 3 | 6 | 0 | 3 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 326 | 257 | 78.9 | 203 | 62.3 | 123 | 54 | 69 | 4 | 30 |
| 18 TO 24 YEARS . . . . | 42 | 29 | 69.0 | 16 | 37.8 | 26 | 13 | 13 | 0 | 7 |
| 25 TO 44 YEARS . . . . | 157 | 121 | 77.1 | 96 | 60.9 | 61 | 25 | 36 | 3 | 12 |
| 45 TO 64 YEARS . . . . | 108 | 92 | 85.2 | 79 | 73.2 | 29 | 13 | 16 | 0 | 10 |
| 65 YEARS AND OVER. . . | 19 | 15 | 79.5 | 13 | 65.9 | 7 | 3 | 4 | 0 | 1 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 11 | 6 | 52.8 | 5 | 48.6 | 6 | 0 | 5 | 0 | 3 |
| 18 TO 24 YEARS . . . . | 1 | 0 | 51.1 | 0 | 0.0 | 1 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 4 | 2 | 47.7 | 2 | 47.7 | 2 | 0 | 2 | 0 | 1 |
| 45 TO 64 YEARS . . . . | 4 | 2 | 56.3 | 2 | 56.3 | 2 | 0 | 2 | 0 | 1 |
| 65 YEARS AND OVER. . . | 1 | 1 | 59.6 | 1 | 59.6 | 1 | 0 | 1 | 0 | 1 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 9 | 4 | 50.4 | 4 | 42.6 | 5 | 1 | 4 | 2 | 1 |
| 18 TO 24 YEARS . . . . | 3 | 1 | 57.2 | 1 | 57.2 | 1 | 0 | 1 | 0 | 1 |
| 25 TO 44 YEARS . . . . | 4 | 2 | 56.7 | 1 | 38.4 | 2 | 1 | 2 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 2 | 1 | 40.2 | 1 | 40.2 | 1 | 0 | 1 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
            *****************************************************************************
            *          *             *             *          *  REPORTED THAT THEY DID NOT VOTE      *
            *          *             *             *          ***************************************
            *          *             *             *          *         *         *      NOT REGISTERED      *
            *          *REPORTED REGISTERED* REPORTED VOTED   *         *         ***************************
            *  ALL     *******************************************      *         *        *NOT U.S. *  D/K+NA  *
            * PERSONS  * NUMBER  * PERCENT * NUMBER  * PERCENT * TOTAL *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
            *****************************************************************************
```

ARIZONA

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3149 | 1844 | 58.5 | 1489 | 47.3 | 1660 | 355 | 1306 | 406 | 161 |
| 18 TO 24 YEARS . . . . | 483 | 232 | 48.0 | 148 | 30.7 | 335 | 84 | 251 | 52 | 29 |
| 25 TO 44 YEARS . . . . | 1328 | 667 | 50.3 | 511 | 38.5 | 816 | 156 | 660 | 245 | 59 |
| 45 TO 64 YEARS . . . . | 856 | 586 | 68.4 | 491 | 57.3 | 365 | 95 | 270 | 91 | 49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 YEARS AND OVER. . . | 482 | 359 | 74.3 | 339 | 70.2 | 144 | 20 | 124 | 19 | 24 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 2868 | 1735 | 60.5 | 1407 | 49.1 | 1461 | 329 | 1132 | 342 | 141 |
| 18 TO 24 YEARS . . . . | 435 | 215 | 49.4 | 134 | 30.8 | 301 | 81 | 220 | 48 | 27 |
| 25 TO 44 YEARS . . . . | 1168 | 613 | 52.4 | 470 | 40.2 | 699 | 143 | 556 | 199 | 51 |
| 45 TO 64 YEARS . . . . | 789 | 553 | 70.1 | 468 | 59.3 | 321 | 85 | 236 | 76 | 40 |
| 65 YEARS AND OVER. . . | 474 | 355 | 74.7 | 335 | 70.5 | 140 | 20 | 120 | 19 | 24 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 113 | 68 | 60.3 | 51 | 45.0 | 62 | 17 | 45 | 4 | 0 |
| 18 TO 24 YEARS . . . . | 23 | 11 | 50.0 | 9 | 39.1 | 14 | 2 | 11 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 68 | 38 | 56.6 | 28 | 41.6 | 39 | 10 | 29 | 4 | 0 |
| 45 TO 64 YEARS . . . . | 19 | 17 | 87.4 | 12 | 62.9 | 7 | 5 | 2 | 0 | 0 |
| 65 YEARS AND OVER. . . | 4 | 2 | 51.4 | 2 | 51.4 | 2 | 0 | 2 | 0 | 0 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 711 | 230 | 32.4 | 163 | 23.0 | 548 | 67 | 481 | 314 | 32 |
| 18 TO 24 YEARS . . . . | 127 | 47 | 36.6 | 27 | 21.2 | 100 | 20 | 81 | 46 | 12 |
| 25 TO 44 YEARS . . . . | 365 | 94 | 25.8 | 66 | 18.1 | 299 | 28 | 271 | 190 | 13 |
| 45 TO 64 YEARS . . . . | 185 | 82 | 44.2 | 63 | 33.9 | 122 | 19 | 103 | 74 | 7 |
| 65 YEARS AND OVER. . . | 33 | 8 | 23.1 | 8 | 23.1 | 25 | 0 | 25 | 5 | 0 |
| **ARKANSAS** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1843 | 1187 | 64.4 | 949 | 51.5 | 894 | 238 | 656 | 13 | 121 |
| 18 TO 24 YEARS . . . . | 254 | 104 | 41.1 | 76 | 30.0 | 178 | 28 | 150 | 2 | 22 |
| 25 TO 44 YEARS . . . . | 730 | 446 | 61.1 | 360 | 49.2 | 371 | 86 | 284 | 11 | 55 |
| 45 TO 64 YEARS . . . . | 521 | 388 | 74.5 | 311 | 59.7 | 210 | 77 | 133 | 0 | 29 |
| 65 YEARS AND OVER. . . | 338 | 248 | 73.6 | 202 | 60.0 | 135 | 46 | 89 | 0 | 13 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1507 | 972 | 64.5 | 786 | 52.1 | 721 | 186 | 535 | 5 | 101 |
| 18 TO 24 YEARS . . . . | 203 | 79 | 38.7 | 57 | 27.8 | 147 | 22 | 125 | 2 | 20 |
| 25 TO 44 YEARS . . . . | 576 | 348 | 60.4 | 283 | 49.1 | 294 | 65 | 228 | 3 | 44 |
| 45 TO 64 YEARS . . . . | 441 | 332 | 75.2 | 273 | 62.0 | 168 | 58 | 109 | 0 | 26 |
| 65 YEARS AND OVER. . . | 287 | 214 | 74.7 | 173 | 60.5 | 113 | 41 | 73 | 0 | 11 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
****************************************************************************************
    *        *             *              *        REPORTED THAT THEY DID NOT VOTE        *
```

|  | ALL PERSONS | REPORTED REGISTERED NUMBER | REPORTED REGISTERED PERCENT | REPORTED VOTED NUMBER | REPORTED VOTED PERCENT | TOTAL | NOT REGISTERED REGISTERED | NOT REGISTERED TOTAL | NOT REGISTERED NOT U.S. CITIZEN | NOT REGISTERED D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| **ARKANSAS** | | | | | | | | | | |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 308 | 203 | 65.8 | 156 | 50.6 | 152 | 47 | 105 | 3 | 17 |
| 18 TO 24 YEARS . . . . | 49 | 26 | 52.3 | 20 | 39.9 | 30 | 6 | 24 | 0 | 2 |
| 25 TO 44 YEARS . . . . | 137 | 90 | 65.8 | 71 | 51.4 | 67 | 20 | 47 | 3 | 9 |
| 45 TO 64 YEARS . . . . | 76 | 54 | 70.7 | 38 | 49.6 | 38 | 16 | 22 | 0 | 3 |
| 65 YEARS AND OVER. . . | 45 | 33 | 72.5 | 28 | 60.9 | 18 | 5 | 13 | 0 | 3 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 16 | 2 | 10.0 | 2 | 10.0 | 15 | 0 | 15 | 4 | 0 |
| 18 TO 24 YEARS . . . . | 4 | 0 | 0.0 | 0 | 0.0 | 4 | 0 | 4 | 2 | 0 |
| 25 TO 44 YEARS . . . . | 9 | 2 | 17.6 | 2 | 17.6 | 8 | 0 | 8 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 3 | 0 | 0.0 | 0 | 0.0 | 3 | 0 | 3 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| **CALIFORNIA** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 22871 | 12827 | 56.1 | 11079 | 48.4 | 11792 | 1748 | 10044 | 4790 | 1569 |
| 18 TO 24 YEARS . . . . | 3040 | 1290 | 42.4 | 971 | 32.0 | 2069 | 319 | 1750 | 732 | 194 |
| 25 TO 44 YEARS . . . . | 10480 | 5117 | 48.8 | 4187 | 40.0 | 6293 | 930 | 5363 | 2778 | 756 |
| 45 TO 64 YEARS . . . . | 6001 | 4000 | 66.7 | 3692 | 61.5 | 2310 | 309 | 2001 | 934 | 388 |
| 65 YEARS AND OVER. . . | 3349 | 2420 | 72.2 | 2229 | 66.6 | 1120 | 190 | 930 | 345 | 231 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 18490 | 10892 | 58.9 | 9445 | 51.1 | 9045 | 1447 | 7598 | 3509 | 1176 |
| 18 TO 24 YEARS . . . . | 2375 | 1051 | 44.3 | 793 | 33.4 | 1582 | 258 | 1324 | 527 | 134 |
| 25 TO 44 YEARS . . . . | 8436 | 4275 | 50.7 | 3507 | 41.6 | 4930 | 768 | 4161 | 2145 | 548 |
| 45 TO 64 YEARS . . . . | 4820 | 3376 | 70.0 | 3127 | 64.9 | 1694 | 250 | 1444 | 627 | 301 |
| 65 YEARS AND OVER. . . | 2859 | 2189 | 76.6 | 2019 | 70.6 | 840 | 171 | 669 | 209 | 193 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1363 | 904 | 66.3 | 773 | 56.7 | 590 | 132 | 459 | 35 | 135 |
| 18 TO 24 YEARS . . . . | 185 | 97 | 52.5 | 71 | 38.3 | 114 | 26 | 88 | 8 | 23 |
| 25 TO 44 YEARS . . . . | 599 | 363 | 60.6 | 279 | 46.6 | 320 | 84 | 236 | 20 | 65 |
| 45 TO 64 YEARS . . . . | 415 | 325 | 78.2 | 308 | 74.1 | 107 | 17 | 91 | 7 | 31 |
| 65 YEARS AND OVER. . . | 164 | 120 | 73.1 | 115 | 70.3 | 49 | 5 | 44 | 0 | 15 |

HISPANIC ORIGIN

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | NOT VOTE TOTAL | REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5723 | 1641 | 28.7 | 1291 | 22.6 | 4432 | 350 | 4082 | 2980 | 306 |
| 18 TO 24 YEARS . . . . | 1033 | 260 | 25.1 | 162 | 15.7 | 871 | 97 | 773 | 484 | 51 |
| 25 TO 44 YEARS . . . . | 3300 | 794 | 24.1 | 589 | 17.9 | 2711 | 205 | 2506 | 1904 | 191 |
| 45 TO 64 YEARS . . . . | 1017 | 395 | 38.8 | 356 | 35.0 | 661 | 39 | 622 | 473 | 44 |
| 65 YEARS AND OVER. . . | 373 | 192 | 51.5 | 183 | 49.2 | 189 | 9 | 181 | 119 | 20 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | REPORTED THAT THEY DID NOT VOTE TOTAL | REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|

COLORADO

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2859 | 2001 | 70.0 | 1682 | 58.8 | 1177 | 319 | 858 | 107 | 153 |
| 18 TO 24 YEARS . . . . | 381 | 180 | 47.2 | 117 | 30.8 | 264 | 63 | 201 | 27 | 37 |
| 25 TO 44 YEARS . . . . | 1304 | 911 | 69.8 | 773 | 59.3 | 531 | 138 | 393 | 56 | 53 |
| 45 TO 64 YEARS . . . . | 776 | 597 | 77.0 | 519 | 66.8 | 257 | 78 | 179 | 15 | 53 |
| 65 YEARS AND OVER. . . | 398 | 313 | 78.7 | 273 | 68.6 | 125 | 40 | 85 | 9 | 10 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2692 | 1915 | 71.1 | 1621 | 60.2 | 1070 | 293 | 777 | 90 | 128 |
| 18 TO 24 YEARS . . . . | 362 | 172 | 47.4 | 115 | 31.8 | 247 | 56 | 191 | 25 | 31 |
| 25 TO 44 YEARS . . . . | 1203 | 852 | 70.8 | 728 | 60.5 | 475 | 124 | 351 | 47 | 40 |
| 45 TO 64 YEARS . . . . | 749 | 589 | 78.6 | 512 | 68.4 | 237 | 77 | 160 | 13 | 46 |
| 65 YEARS AND OVER. . . | 377 | 301 | 79.9 | 266 | 70.4 | 112 | 36 | 76 | 5 | 10 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 85 | 42 | 48.9 | 34 | 39.2 | 52 | 8 | 44 | 0 | 11 |
| 18 TO 24 YEARS . . . . | 5 | 0 | 0.0 | 0 | 0.0 | 5 | 0 | 5 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 60 | 31 | 52.4 | 26 | 43.0 | 34 | 6 | 28 | 0 | 8 |
| 45 TO 64 YEARS . . . . | 14 | 4 | 27.0 | 4 | 27.0 | 10 | 0 | 10 | 0 | 0 |
| 65 YEARS AND OVER. . . | 7 | 7 | 100.0 | 4 | 59.8 | 3 | 3 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 331 | 163 | 49.2 | 129 | 38.8 | 203 | 35 | 168 | 49 | 18 |
| 18 TO 24 YEARS . . . . | 66 | 15 | 22.5 | 5 | 7.1 | 61 | 10 | 51 | 17 | 8 |

| | ALL PERSONS | *REPORTED REGISTERED* NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 TO 44 YEARS . . . . | 174 | 94 | 54.2 | 74 | 42.7 | 100 | 20 | 80 | 19 | 7 |
| 45 TO 64 YEARS . . . . | 78 | 46 | 58.9 | 41 | 53.1 | 37 | 5 | 32 | 7 | 2 |
| 65 YEARS AND OVER. . . | 13 | 8 | 60.7 | 8 | 60.7 | 5 | 0 | 5 | 5 | 0 |

CONNECTICUT

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2409 | 1685 | 69.9 | 1409 | 58.5 | 999 | 275 | 724 | 147 | 142 |
| 18 TO 24 YEARS . . . . | 284 | 155 | 54.4 | 129 | 45.3 | 156 | 26 | 130 | 26 | 20 |
| 25 TO 44 YEARS . . . . | 1039 | 685 | 65.9 | 535 | 51.5 | 504 | 150 | 354 | 52 | 67 |
| 45 TO 64 YEARS . . . . | 685 | 517 | 75.5 | 463 | 67.6 | 222 | 54 | 168 | 57 | 29 |
| 65 YEARS AND OVER. . . | 401 | 328 | 81.9 | 283 | 70.7 | 118 | 45 | 73 | 12 | 26 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2092 | 1544 | 73.8 | 1311 | 62.6 | 782 | 233 | 549 | 87 | 93 |
| 18 TO 24 YEARS . . . . | 230 | 133 | 57.7 | 113 | 49.3 | 116 | 19 | 97 | 18 | 17 |
| 25 TO 44 YEARS . . . . | 871 | 606 | 69.6 | 483 | 55.5 | 388 | 123 | 265 | 29 | 34 |
| 45 TO 64 YEARS . . . . | 612 | 482 | 78.7 | 433 | 70.8 | 179 | 48 | 130 | 35 | 25 |
| 65 YEARS AND OVER. . . | 380 | 323 | 85.1 | 281 | 73.9 | 99 | 42 | 57 | 5 | 17 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | *REPORTED REGISTERED* NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | REPORTED THAT THEY DID NOT VOTE TOTAL | *REGISTERED* | NOT REGISTERED TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|

CONNECTICUT
BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 272 | 126 | 46.2 | 89 | 32.6 | 183 | 37 | 146 | 37 | 49 |
| 18 TO 24 YEARS . . . . | 50 | 22 | 43.9 | 15 | 30.9 | 35 | 7 | 28 | 6 | 3 |
| 25 TO 44 YEARS . . . . | 142 | 69 | 48.9 | 46 | 32.1 | 96 | 24 | 72 | 8 | 33 |
| 45 TO 64 YEARS . . . . | 65 | 31 | 48.3 | 28 | 42.6 | 37 | 4 | 34 | 20 | 3 |
| 65 YEARS AND OVER. . . | 15 | 3 | 18.7 | 0 | 0.0 | 15 | 3 | 12 | 3 | 9 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 146 | 71 | 48.4 | 49 | 33.3 | 98 | 22 | 76 | 18 | 8 |
| 18 TO 24 YEARS . . . . | 21 | 9 | 42.0 | 7 | 31.5 | 15 | 2 | 12 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 95 | 49 | 51.2 | 36 | 37.4 | 60 | 13 | 46 | 13 | 4 |
| 45 TO 64 YEARS . . . . | 24 | 7 | 30.7 | 3 | 13.3 | 21 | 4 | 17 | 5 | 3 |
| 65 YEARS AND OVER. . . | 6 | 6 | 100.0 | 3 | 55.8 | 2 | 2 | 0 | 0 | 0 |

DELAWARE

ALL RACES

| | | Reported Registered | | Reported Voted | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | All Persons | Number | Percent | Number | Percent | | | | | |
| TOTAL AGE 18 AND OVER. | 536 | 343 | 64.0 | 293 | 54.7 | 243 | 50 | 193 | 14 | 53 |
| 18 TO 24 YEARS . . . . | 73 | 35 | 47.4 | 24 | 32.5 | 49 | 11 | 38 | 3 | 11 |
| 25 TO 44 YEARS . . . . | 242 | 147 | 60.6 | 123 | 50.6 | 120 | 24 | 96 | 8 | 21 |
| 45 TO 64 YEARS . . . . | 147 | 107 | 72.5 | 97 | 66.1 | 50 | 9 | 41 | 2 | 16 |
| 65 YEARS AND OVER. . . | 74 | 55 | 74.6 | 49 | 67.1 | 24 | 5 | 19 | 0 | 4 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 410 | 273 | 66.6 | 239 | 58.2 | 171 | 34 | 137 | 4 | 33 |
| 18 TO 24 YEARS . . . . | 54 | 28 | 51.8 | 19 | 35.4 | 35 | 9 | 26 | 2 | 8 |
| 25 TO 44 YEARS . . . . | 169 | 105 | 62.3 | 91 | 54.3 | 77 | 13 | 64 | 1 | 10 |
| 45 TO 64 YEARS . . . . | 124 | 92 | 74.8 | 85 | 68.4 | 39 | 8 | 31 | 1 | 12 |
| 65 YEARS AND OVER. . . | 64 | 48 | 74.7 | 44 | 68.0 | 21 | 4 | 16 | 0 | 4 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 110 | 64 | 57.9 | 50 | 46.0 | 59 | 13 | 46 | 1 | 18 |
| 18 TO 24 YEARS . . . . | 17 | 6 | 36.7 | 5 | 27.9 | 12 | 1 | 11 | 0 | 4 |
| 25 TO 44 YEARS . . . . | 65 | 39 | 59.1 | 30 | 45.3 | 36 | 9 | 27 | 1 | 11 |
| 45 TO 64 YEARS . . . . | 20 | 13 | 65.6 | 11 | 57.9 | 8 | 2 | 7 | 0 | 4 |
| 65 YEARS AND OVER. . . | 8 | 6 | 75.3 | 5 | 60.3 | 3 | 1 | 2 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 19 | 11 | 54.6 | 6 | 32.5 | 13 | 4 | 9 | 4 | 1 |
| 18 TO 24 YEARS . . . . | 7 | 3 | 50.9 | 2 | 22.2 | 5 | 2 | 3 | 2 | 0 |
| 25 TO 44 YEARS . . . . | 9 | 5 | 53.1 | 3 | 28.3 | 7 | 2 | 4 | 3 | 1 |
| 45 TO 64 YEARS . . . . | 3 | 2 | 59.9 | 2 | 59.9 | 1 | 0 | 1 | 0 | 1 |
| 65 YEARS AND OVER. . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                   ***************************************************************
    *          *             *                    *  REPORTED THAT THEY DID NOT VOTE      *
    *          *             *                    ***************************************************
    *          *             *                    *         *        *      NOT REGISTERED       *
    *          *REPORTED REGISTERED*  REPORTED VOTED   *         *        *******************************
    *   ALL    ***********************************************   *        *      *NOT U.S. *  D/K+NA  *
    * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT *  TOTAL *REGISTERED*  TOTAL  * CITIZEN *REGISTERED*
                   ***************************************************************
```

DISTRICT OF COLUMBIA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 402 | 293 | 73.0 | 239 | 59.6 | 162 | 54 | 108 | 25 | 27 |
| 18 TO 24 YEARS . . . . | 52 | 29 | 55.4 | 18 | 34.9 | 34 | 11 | 23 | 6 | 8 |
| 25 TO 44 YEARS . . . . | 172 | 116 | 67.2 | 96 | 55.7 | 76 | 20 | 57 | 15 | 13 |
| 45 TO 64 YEARS . . . . | 115 | 93 | 81.5 | 82 | 71.5 | 33 | 11 | 21 | 3 | 5 |
| 65 YEARS AND OVER. . . | 63 | 55 | 88.5 | 43 | 69.2 | 19 | 12 | 7 | 2 | 1 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 121 | 91 | 75.6 | 82 | 67.9 | 39 | 9 | 29 | 13 | 7 |
| 18 TO 24 YEARS . . . . | 18 | 12 | 63.7 | 8 | 46.1 | 10 | 3 | 7 | 4 | 2 |
| 25 TO 44 YEARS . . . . | 59 | 43 | 73.6 | 41 | 69.9 | 18 | 2 | 16 | 7 | 3 |
| 45 TO 64 YEARS . . . . | 31 | 26 | 83.0 | 25 | 80.2 | 6 | 1 | 5 | 2 | 2 |
| 65 YEARS AND OVER. . . | 13 | 11 | 84.1 | 8 | 60.4 | 5 | 3 | 2 | 1 | 0 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 273 | 199 | 73.0 | 155 | 56.9 | 118 | 44 | 74 | 9 | 20 |
| 18 TO 24 YEARS . . . . | 31 | 16 | 51.8 | 9 | 30.3 | 22 | 7 | 15 | 1 | 6 |
| 25 TO 44 YEARS . . . . | 111 | 72 | 64.8 | 54 | 48.9 | 57 | 18 | 39 | 7 | 10 |
| 45 TO 64 YEARS . . . . | 81 | 66 | 81.7 | 56 | 68.7 | 25 | 11 | 15 | 1 | 3 |
| 65 YEARS AND OVER. . . | 50 | 45 | 90.3 | 36 | 72.0 | 14 | 9 | 5 | 0 | 1 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 17 | 8 | 48.6 | 7 | 38.9 | 11 | 2 | 9 | 7 | 0 |
| 18 TO 24 YEARS . . . . | 4 | 2 | 53.9 | 1 | 23.9 | 3 | 1 | 2 | 1 | 0 |
| 25 TO 44 YEARS . . . . | 8 | 4 | 46.1 | 4 | 46.1 | 5 | 0 | 5 | 4 | 0 |
| 45 TO 64 YEARS . . . . | 4 | 2 | 57.3 | 2 | 45.8 | 2 | 0 | 2 | 2 | 0 |
| 65 YEARS AND OVER. . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 1 | 0 |

FLORIDA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 10886 | 6727 | 61.8 | 5516 | 50.7 | 5371 | 1212 | 4159 | 1106 | 839 |
| 18 TO 24 YEARS . . . . | 1196 | 478 | 39.9 | 267 | 22.3 | 929 | 211 | 718 | 177 | 95 |
| 25 TO 44 YEARS . . . . | 4338 | 2468 | 56.9 | 1996 | 46.0 | 2342 | 473 | 1869 | 500 | 366 |
| 45 TO 64 YEARS . . . . | 2842 | 1891 | 66.5 | 1618 | 56.9 | 1224 | 272 | 952 | 332 | 182 |
| 65 YEARS AND OVER. . . | 2510 | 1890 | 75.3 | 1634 | 65.1 | 876 | 256 | 620 | 97 | 196 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 9300 | 5927 | 63.7 | 4901 | 52.7 | 4399 | 1025 | 3373 | 860 | 628 |
| 18 TO 24 YEARS . . . . | 920 | 379 | 41.2 | 210 | 22.8 | 710 | 169 | 541 | 118 | 56 |
| 25 TO 44 YEARS . . . . | 3528 | 2059 | 58.4 | 1662 | 47.1 | 1866 | 397 | 1469 | 379 | 253 |
| 45 TO 64 YEARS . . . . | 2469 | 1684 | 68.2 | 1453 | 58.8 | 1016 | 231 | 785 | 276 | 133 |
| 65 YEARS AND OVER. . . | 2383 | 1805 | 75.8 | 1576 | 66.2 | 806 | 229 | 578 | 87 | 186 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | REPORTED THAT THEY DID NOT VOTE TOTAL | REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| **FLORIDA** | | | | | | | | | | |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1422 | 754 | 53.1 | 575 | 40.5 | 846 | 179 | 667 | 195 | 186 |
| 18 TO 24 YEARS . . . . | 249 | 94 | 37.9 | 55 | 22.2 | 194 | 39 | 154 | 47 | 37 |
| 25 TO 44 YEARS . . . . | 727 | 384 | 52.8 | 313 | 43.0 | 415 | 71 | 344 | 99 | 101 |
| 45 TO 64 YEARS . . . . | 333 | 199 | 59.9 | 158 | 47.5 | 175 | 41 | 134 | 41 | 41 |
| 65 YEARS AND OVER. . . | 112 | 77 | 68.5 | 50 | 44.1 | 63 | 27 | 35 | 7 | 7 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1759 | 646 | 36.7 | 510 | 29.0 | 1249 | 136 | 1113 | 726 | 100 |
| 18 TO 24 YEARS . . . . | 276 | 74 | 26.8 | 36 | 13.1 | 240 | 38 | 202 | 112 | 19 |
| 25 TO 44 YEARS . . . . | 744 | 274 | 36.8 | 207 | 27.9 | 537 | 67 | 470 | 314 | 41 |
| 45 TO 64 YEARS . . . . | 471 | 162 | 34.4 | 145 | 30.7 | 326 | 17 | 309 | 232 | 18 |
| 65 YEARS AND OVER. . . | 269 | 136 | 50.7 | 122 | 45.5 | 147 | 14 | 133 | 68 | 23 |
| **GEORGIA** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 5303 | 3506 | 66.1 | 2632 | 49.6 | 2671 | 873 | 1798 | 129 | 434 |
| 18 TO 24 YEARS . . . . | 686 | 370 | 53.9 | 231 | 33.6 | 455 | 139 | 316 | 16 | 57 |
| 25 TO 44 YEARS . . . . | 2461 | 1560 | 63.4 | 1150 | 46.7 | 1311 | 410 | 901 | 98 | 256 |
| 45 TO 64 YEARS . . . . | 1489 | 1062 | 71.3 | 854 | 57.4 | 634 | 207 | 427 | 12 | 85 |
| 65 YEARS AND OVER. . . | 668 | 515 | 77.0 | 397 | 59.5 | 271 | 117 | 154 | 4 | 36 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 3629 | 2460 | 67.8 | 1897 | 52.3 | 1733 | 564 | 1169 | 71 | 222 |
| 18 TO 24 YEARS . . . . | 411 | 228 | 55.4 | 148 | 36.0 | 263 | 80 | 183 | 8 | 18 |
| 25 TO 44 YEARS . . . . | 1626 | 1057 | 65.0 | 801 | 49.3 | 825 | 255 | 570 | 60 | 117 |
| 45 TO 64 YEARS . . . . | 1099 | 790 | 71.9 | 645 | 58.7 | 454 | 145 | 309 | 0 | 62 |
| 65 YEARS AND OVER. . . | 493 | 386 | 78.3 | 303 | 61.4 | 190 | 83 | 107 | 4 | 25 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1570 | 1015 | 64.6 | 717 | 45.6 | 854 | 299 | 555 | 13 | 205 |

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 TO 24 YEARS . . . . | 264 | 135 | 51.1 | 79 | 29.9 | 185 | 56 | 129 | 5 | 40 |
| 25 TO 44 YEARS . . . . | 781 | 494 | 63.2 | 342 | 43.7 | 440 | 152 | 287 | 9 | 131 |
| 45 TO 64 YEARS . . . . | 349 | 257 | 73.6 | 201 | 57.5 | 148 | 56 | 92 | 0 | 23 |
| 65 YEARS AND OVER. . . | 175 | 129 | 73.5 | 95 | 54.2 | 80 | 34 | 46 | 0 | 11 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 100 | 22 | 22.4 | 18 | 17.9 | 82 | 4 | 78 | 31 | 23 |
| 18 TO 24 YEARS . . . . | 29 | 0 | 0.0 | 0 | 0.0 | 29 | 0 | 29 | 8 | 4 |
| 25 TO 44 YEARS . . . . | 43 | 12 | 28.1 | 8 | 17.8 | 36 | 4 | 31 | 23 | 8 |
| 45 TO 64 YEARS . . . . | 21 | 6 | 29.9 | 6 | 29.9 | 14 | 0 | 14 | 0 | 8 |
| 65 YEARS AND OVER. . . | 7 | 4 | 58.2 | 4 | 58.2 | 3 | 0 | 3 | 0 | 3 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
    *************************************************************************
    *        *                 *                     *  REPORTED THAT THEY DID NOT VOTE   *
    *        *                 *                     *  ***********************************
    *        *                 *                     *          *        *   NOT REGISTERED     *
    * *REPORTED REGISTERED* REPORTED VOTED  *        *  ***********************************
    * ALL    *****************************************         *        *   *NOT U.S. * D/K+NA *
    * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
    *************************************************************************
```

HAWAII

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 839 | 463 | 55.1 | 361 | 43.1 | 478 | 101 | 376 | 77 | 66 |
| 18 TO 24 YEARS . . . . | 123 | 47 | 38.4 | 29 | 23.9 | 94 | 18 | 76 | 13 | 19 |
| 25 TO 44 YEARS . . . . | 359 | 185 | 51.5 | 145 | 40.4 | 214 | 40 | 174 | 34 | 18 |
| 45 TO 64 YEARS . . . . | 219 | 146 | 66.6 | 116 | 53.0 | 103 | 30 | 73 | 20 | 17 |
| 65 YEARS AND OVER. . . | 137 | 84 | 61.3 | 70 | 51.2 | 67 | 14 | 53 | 10 | 12 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 238 | 153 | 64.3 | 111 | 46.6 | 127 | 42 | 85 | 9 | 14 |
| 18 TO 24 YEARS . . . . | 34 | 14 | 41.7 | 6 | 17.4 | 28 | 8 | 20 | 1 | 3 |
| 25 TO 44 YEARS . . . . | 103 | 65 | 63.3 | 47 | 45.9 | 56 | 18 | 38 | 4 | 4 |
| 45 TO 64 YEARS . . . . | 65 | 49 | 75.0 | 39 | 59.1 | 27 | 10 | 16 | 4 | 2 |
| 65 YEARS AND OVER. . . | 36 | 25 | 69.3 | 19 | 53.7 | 17 | 6 | 11 | 1 | 4 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 15 | 8 | 51.9 | 7 | 44.8 | 8 | 1 | 7 | 0 | 1 |
| 18 TO 24 YEARS . . . . | 2 | 1 | 45.1 | 0 | 0.0 | 2 | 1 | 1 | 0 | 1 |
| 25 TO 44 YEARS . . . . | 10 | 4 | 40.6 | 4 | 40.6 | 6 | 0 | 6 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 3 | 3 | 100.0 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 18 | 14 | 77.2 | 10 | 52.2 | 9 | 5 | 4 | 1 | 0 |
| 18 TO 24 YEARS . . . . | 2 | 1 | 42.4 | 1 | 42.4 | 1 | 0 | 1 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 9 | 6 | 65.7 | 4 | 41.9 | 5 | 2 | 3 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 8 | 8 | 100.0 | 5 | 66.9 | 3 | 3 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

IDAHO

ALL RACES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 835 | 571 | 68.4 | 502 | 60.1 | 333 | 69 | 264 | 26 | 50 |
| 18 TO 24 YEARS . . . . | 123 | 60 | 48.6 | 44 | 36.2 | 78 | 15 | 63 | 10 | 10 |
| 25 TO 44 YEARS . . . . | 341 | 224 | 65.7 | 192 | 56.5 | 148 | 31 | 117 | 11 | 17 |
| 45 TO 64 YEARS . . . . | 240 | 185 | 77.0 | 173 | 72.1 | 67 | 12 | 55 | 3 | 16 |
| 65 YEARS AND OVER. . . | 131 | 102 | 78.0 | 92 | 69.8 | 40 | 11 | 29 | 1 | 7 |

WHITE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 816 | 560 | 68.6 | 493 | 60.4 | 323 | 66 | 257 | 23 | 48 |
| 18 TO 24 YEARS . . . . | 119 | 58 | 48.8 | 43 | 36.0 | 76 | 15 | 61 | 10 | 10 |
| 25 TO 44 YEARS . . . . | 333 | 218 | 65.5 | 189 | 56.7 | 144 | 29 | 115 | 9 | 17 |
| 45 TO 64 YEARS . . . . | 235 | 184 | 78.0 | 172 | 73.3 | 63 | 11 | 52 | 3 | 14 |
| 65 YEARS AND OVER. . . | 129 | 100 | 77.6 | 89 | 69.2 | 40 | 11 | 29 | 1 | 7 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | | | | | | REPORTED THAT THEY DID NOT VOTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | NOT REGISTERED | | |
| | *REPORTED REGISTERED* | | REPORTED VOTED | | | | | *NOT U.S. * | D/K+NA * |
| ALL PERSONS | * NUMBER | * PERCENT | * NUMBER | * PERCENT | TOTAL | *REGISTERED* | TOTAL | * CITIZEN | *REGISTERED* |

IDAHO
BLACK

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | ALL | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NOT U.S. | D/K+NA |
| TOTAL AGE 18 AND OVER. | 53 | 9 | 16.8 | 6 | 10.7 | 47 | 3 | 44 | 20 | 4 |
| 18 TO 24 YEARS . . . . | 21 | 2 | 8.5 | 1 | 3.4 | 20 | 1 | 19 | 10 | 2 |
| 25 TO 44 YEARS . . . . | 23 | 4 | 15.2 | 3 | 12.3 | 20 | 1 | 20 | 8 | 2 |
| 45 TO 64 YEARS . . . . | 8 | 3 | 34.7 | 2 | 26.3 | 6 | 1 | 5 | 2 | 0 |
| 65 YEARS AND OVER. . . | 1 | 1 | 100.0 | 0 | 0.0 | 1 | 1 | 0 | 0 | 0 |
| **ILLINOIS** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 8598 | 5819 | 67.7 | 4779 | 55.6 | 3820 | 1041 | 2779 | 516 | 652 |
| 18 TO 24 YEARS . . . . | 1118 | 573 | 51.2 | 417 | 37.3 | 701 | 156 | 545 | 99 | 96 |
| 25 TO 44 YEARS . . . . | 3795 | 2323 | 61.2 | 1843 | 48.6 | 1953 | 480 | 1472 | 301 | 267 |
| 45 TO 64 YEARS . . . . | 2229 | 1733 | 77.7 | 1492 | 66.9 | 737 | 241 | 496 | 89 | 167 |
| 65 YEARS AND OVER. . . | 1456 | 1191 | 81.8 | 1027 | 70.6 | 429 | 164 | 265 | 27 | 123 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 7068 | 4780 | 67.6 | 3914 | 55.4 | 3154 | 866 | 2288 | 448 | 478 |
| 18 TO 24 YEARS . . . . | 841 | 420 | 50.0 | 298 | 35.4 | 543 | 123 | 420 | 93 | 53 |
| 25 TO 44 YEARS . . . . | 3090 | 1857 | 60.1 | 1457 | 47.2 | 1632 | 399 | 1233 | 255 | 195 |
| 45 TO 64 YEARS . . . . | 1838 | 1426 | 77.6 | 1234 | 67.2 | 604 | 192 | 412 | 76 | 133 |
| 65 YEARS AND OVER. . . | 1300 | 1077 | 82.9 | 924 | 71.1 | 375 | 152 | 223 | 25 | 96 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1359 | 972 | 71.5 | 818 | 60.2 | 541 | 154 | 387 | 23 | 143 |
| 18 TO 24 YEARS . . . . | 255 | 144 | 56.6 | 118 | 46.1 | 137 | 27 | 111 | 0 | 36 |
| 25 TO 44 YEARS . . . . | 625 | 439 | 70.3 | 364 | 58.3 | 261 | 75 | 186 | 17 | 63 |
| 45 TO 64 YEARS . . . . | 344 | 285 | 82.8 | 244 | 70.9 | 100 | 41 | 59 | 6 | 23 |
| 65 YEARS AND OVER. . . | 135 | 104 | 77.0 | 93 | 68.6 | 42 | 11 | 31 | 0 | 21 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 597 | 152 | 25.6 | 127 | 21.3 | 469 | 25 | 444 | 331 | 30 |
| 18 TO 24 YEARS . . . . | 132 | 18 | 13.4 | 13 | 9.6 | 120 | 5 | 115 | 83 | 5 |
| 25 TO 44 YEARS . . . . | 340 | 75 | 22.0 | 62 | 18.3 | 278 | 13 | 265 | 197 | 18 |
| 45 TO 64 YEARS . . . . | 98 | 45 | 46.0 | 40 | 40.6 | 58 | 5 | 53 | 42 | 7 |
| 65 YEARS AND OVER. . . | 26 | 15 | 56.7 | 13 | 48.3 | 14 | 2 | 11 | 9 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
      ********************************************************************************
      *        *            *            *        REPORTED THAT THEY DID NOT VOTE    *
      *        *            *            *        ***********************************
      *        *            *            *                 NOT REGISTERED            *
      *        *REPORTED REGISTERED*  REPORTED VOTED  *       *****************************
      *  ALL   *********************************************  *       *  *NOT U.S. * D/K+NA *
```

```
                       * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT *  TOTAL  *REGISTERED*  TOTAL  * CITIZEN *REGISTERED*
                       ********************************************************************************************************

INDIANA

ALL RACES

TOTAL AGE 18 AND OVER.    4238     2904      68.5     2367      55.8      1871       537       1334      49        311
18 TO 24 YEARS . . . .     483      259      53.6      190      39.4       293        69        224       0         47
25 TO 44 YEARS . . . .    1867     1261      67.6      960      51.4       907       301        606      38        122
45 TO 64 YEARS . . . .    1185      847      71.5      739      62.3       446       108        338      11         93
65 YEARS AND OVER. . .     703      537      76.3      478      68.0       225        58        167       0         49

WHITE

TOTAL AGE 18 AND OVER.    3884     2700      69.5     2221      57.2      1664       479       1185      11        280
18 TO 24 YEARS . . . .     455      251      55.1      187      41.0       268        64        204       0         39
25 TO 44 YEARS . . . .    1670     1165      69.7      902      54.0       768       263        505       4        110
45 TO 64 YEARS . . . .    1130      809      71.6      710      62.8       420        99        321       7         89
65 YEARS AND OVER. . .     629      475      75.5      422      67.1       207        53        154       0         42

BLACK

TOTAL AGE 18 AND OVER.     317      185      58.4      136      43.1       180        49        132      27         31
18 TO 24 YEARS . . . .      28        8      28.6        4      13.1        24         4         20       0          9
25 TO 44 YEARS . . . .     170       86      50.3       52      30.6       118        34         85      22         12
45 TO 64 YEARS . . . .      49       32      65.5       25      51.1        24         7         17       5          4
65 YEARS AND OVER. . .      69       59      85.4       56      80.1        14         4         10       0          6

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.      60       38      62.6       22      36.3        38        16         23       4          0
18 TO 24 YEARS . . . .      11        5      42.3        0       0.0        11         5          6       0          0
25 TO 44 YEARS . . . .      23       11      46.3        7      32.5        16         3         12       4          0
45 TO 64 YEARS . . . .      20       16      79.9        8      38.6        12         8          4       0          0
65 YEARS AND OVER. . .       7        7     100.0        7     100.0         0         0          0       0          0

IOWA

ALL RACES

TOTAL AGE 18 AND OVER.    2113     1543      73.0     1291      61.1       822       252        570      63        102
18 TO 24 YEARS . . . .     291      158      54.3      106      36.6       185        52        133      26         18
25 TO 44 YEARS . . . .     889      624      70.1      493      55.4       396       131        266      20         44
45 TO 64 YEARS . . . .     519      434      83.5      398      76.7       121        35         86       7         21
65 YEARS AND OVER. . .     413      327      79.2      293      71.0       120        34         86      10         19

WHITE

TOTAL AGE 18 AND OVER.    1999     1497      74.9     1265      63.3       734       232        501      25         90
```

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| 18 TO 24 YEARS . . . . | 250 | 144 | 57.7 | 102 | 40.7 | 148 | 42 | 106 | 7 | 13 |
| 25 TO 44 YEARS . . . . | 844 | 605 | 71.7 | 483 | 57.2 | 361 | 122 | 239 | 11 | 38 |
| 45 TO 64 YEARS . . . . | 501 | 423 | 84.5 | 390 | 77.8 | 111 | 34 | 77 | 0 | 21 |
| 65 YEARS AND OVER. . . | 404 | 325 | 80.3 | 291 | 71.9 | 114 | 34 | 80 | 7 | 18 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

**IOWA**
**BLACK**

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| TOTAL AGE 18 AND OVER. | 45 | 23 | 51.7 | 20 | 44.4 | 25 | 3 | 22 | 0 | 10 |
| 18 TO 24 YEARS . . . . | 8 | 3 | 31.6 | 3 | 31.6 | 6 | 0 | 6 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 25 | 10 | 42.0 | 7 | 28.9 | 18 | 3 | 14 | 0 | 5 |
| 45 TO 64 YEARS . . . . | 7 | 7 | 100.0 | 7 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 4 | 3 | 64.3 | 3 | 64.3 | 2 | 0 | 2 | 0 | 2 |

**HISPANIC ORIGIN**

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| TOTAL AGE 18 AND OVER. | 24 | 12 | 51.4 | 6 | 27.1 | 17 | 6 | 12 | 12 | 0 |
| 18 TO 24 YEARS . . . . | 6 | 2 | 29.0 | 0 | 0.0 | 6 | 2 | 5 | 5 | 0 |
| 25 TO 44 YEARS . . . . | 13 | 6 | 45.4 | 2 | 14.9 | 11 | 4 | 7 | 7 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 5 | 5 | 100.0 | 5 | 100.0 | 0 | 0 | 0 | 0 | 0 |

**KANSAS**

**ALL RACES**

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| TOTAL AGE 18 AND OVER. | 1823 | 1257 | 68.9 | 1129 | 62.0 | 693 | 127 | 566 | 40 | 81 |
| 18 TO 24 YEARS . . . . | 246 | 142 | 57.8 | 105 | 42.8 | 140 | 37 | 104 | 5 | 11 |
| 25 TO 44 YEARS . . . . | 753 | 476 | 63.3 | 422 | 56.0 | 331 | 55 | 276 | 23 | 36 |
| 45 TO 64 YEARS . . . . | 503 | 399 | 79.2 | 377 | 74.9 | 126 | 22 | 105 | 9 | 19 |
| 65 YEARS AND OVER. . . | 321 | 240 | 74.6 | 226 | 70.2 | 96 | 14 | 81 | 3 | 15 |

**WHITE**

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| TOTAL AGE 18 AND OVER. | 1655 | 1163 | 70.3 | 1051 | 63.5 | 604 | 112 | 492 | 26 | 63 |
| 18 TO 24 YEARS . . . . | 215 | 126 | 58.8 | 97 | 45.0 | 118 | 30 | 88 | 4 | 10 |
| 25 TO 44 YEARS . . . . | 683 | 449 | 65.8 | 398 | 58.3 | 285 | 52 | 233 | 13 | 26 |
| 45 TO 64 YEARS . . . . | 454 | 361 | 79.5 | 344 | 75.8 | 110 | 17 | 93 | 8 | 14 |

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 YEARS AND OVER. . . | 304 | 227 | 74.6 | 212 | 70.0 | 91 | 14 | 77 | 2 | 13 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 107 | 63 | 59.4 | 53 | 50.0 | 53 | 10 | 43 | 5 | 15 |
| 18 TO 24 YEARS . . . . | 17 | 10 | 57.2 | 5 | 27.7 | 12 | 5 | 7 | 0 | 2 |
| 25 TO 44 YEARS . . . . | 49 | 25 | 50.4 | 22 | 44.1 | 27 | 3 | 24 | 3 | 6 |
| 45 TO 64 YEARS . . . . | 30 | 21 | 69.7 | 19 | 63.4 | 11 | 2 | 9 | 0 | 6 |
| 65 YEARS AND OVER. . . | 11 | 8 | 74.3 | 8 | 74.3 | 3 | 0 | 3 | 2 | 1 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 35 | 9 | 26.8 | 9 | 26.8 | 26 | 0 | 26 | 14 | 0 |
| 18 TO 24 YEARS . . . . | 9 | 2 | 19.4 | 2 | 19.4 | 7 | 0 | 7 | 2 | 0 |
| 25 TO 44 YEARS . . . . | 16 | 1 | 8.4 | 1 | 8.4 | 15 | 0 | 15 | 9 | 0 |
| 45 TO 64 YEARS . . . . | 10 | 6 | 64.9 | 6 | 64.9 | 3 | 0 | 3 | 3 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.  REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES: NOVEMBER 1996(cont.)

```
        *************************************************************************************
        *         *                 *                       *        REPORTED THAT THEY DID NOT VOTE          *
        *         *                 *                       *        ***************************************
        *         *                 *                       *        *        *        NOT REGISTERED          *
        *         *REPORTED REGISTERED*  REPORTED VOTED      *        *        ***************************************
        * ALL     *****************************************  *        *        *        *NOT U.S. * D/K+NA  *
        * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
        *************************************************************************************
```

KENTUCKY

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2906 | 2017 | 69.4 | 1535 | 52.8 | 1371 | 483 | 889 | 12 | 209 |
| 18 TO 24 YEARS . . . . | 339 | 173 | 51.1 | 96 | 28.5 | 242 | 76 | 166 | 0 | 39 |
| 25 TO 44 YEARS . . . . | 1220 | 811 | 66.5 | 609 | 49.9 | 611 | 203 | 408 | 12 | 80 |
| 45 TO 64 YEARS . . . . | 834 | 633 | 75.9 | 510 | 61.1 | 324 | 123 | 201 | 0 | 57 |
| 65 YEARS AND OVER. . . | 514 | 400 | 77.8 | 320 | 62.2 | 194 | 80 | 114 | 0 | 33 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2647 | 1862 | 70.3 | 1419 | 53.6 | 1228 | 443 | 785 | 12 | 169 |
| 18 TO 24 YEARS . . . . | 295 | 167 | 56.7 | 96 | 32.7 | 199 | 71 | 128 | 0 | 22 |
| 25 TO 44 YEARS . . . . | 1101 | 736 | 66.8 | 558 | 50.7 | 542 | 177 | 365 | 12 | 62 |
| 45 TO 64 YEARS . . . . | 758 | 577 | 76.2 | 460 | 60.7 | 298 | 117 | 181 | 0 | 51 |
| 65 YEARS AND OVER. . . | 493 | 382 | 77.4 | 304 | 61.6 | 189 | 78 | 111 | 0 | 33 |

BLACK

|  | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 238 | 147 | 61.7 | 107 | 45.1 | 131 | 40 | 91 | 0 | 41 |
| 18 TO 24 YEARS . . . . | 39 | 6 | 14.7 | 0 | 0.0 | 39 | 6 | 33 | 0 | 17 |
| 25 TO 44 YEARS . . . . | 105 | 69 | 66.3 | 44 | 41.7 | 61 | 26 | 35 | 0 | 18 |
| 45 TO 64 YEARS . . . . | 74 | 54 | 72.8 | 48 | 64.5 | 26 | 6 | 20 | 0 | 6 |
| 65 YEARS AND OVER. . . | 21 | 18 | 87.2 | 16 | 77.4 | 5 | 2 | 3 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 8 | 3 | 34.9 | 3 | 34.9 | 5 | 0 | 5 | 3 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 8 | 3 | 34.9 | 3 | 34.9 | 5 | 0 | 5 | 3 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

LOUISIANA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3098 | 2275 | 73.4 | 1915 | 61.8 | 1183 | 360 | 823 | 45 | 259 |
| 18 TO 24 YEARS . . . . | 432 | 249 | 57.8 | 164 | 37.9 | 268 | 86 | 182 | 3 | 50 |
| 25 TO 44 YEARS . . . . | 1366 | 981 | 71.8 | 829 | 60.7 | 537 | 151 | 386 | 35 | 116 |
| 45 TO 64 YEARS . . . . | 866 | 691 | 79.8 | 611 | 70.6 | 255 | 80 | 175 | 2 | 65 |
| 65 YEARS AND OVER. . . | 434 | 354 | 81.5 | 310 | 71.5 | 124 | 43 | 80 | 5 | 28 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2165 | 1613 | 74.5 | 1355 | 62.6 | 810 | 258 | 552 | 32 | 179 |
| 18 TO 24 YEARS . . . . | 273 | 175 | 64.2 | 121 | 44.2 | 152 | 55 | 98 | 3 | 32 |
| 25 TO 44 YEARS . . . . | 919 | 657 | 71.5 | 543 | 59.1 | 376 | 114 | 262 | 23 | 69 |
| 45 TO 64 YEARS . . . . | 653 | 519 | 79.4 | 453 | 69.3 | 200 | 66 | 135 | 2 | 52 |
| 65 YEARS AND OVER. . . | 319 | 262 | 81.9 | 238 | 74.6 | 81 | 23 | 58 | 3 | 26 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | | | | | REPORTED THAT THEY DID NOT VOTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | NOT REGISTERED | | | |
| | | REPORTED REGISTERED | | REPORTED VOTED | | | | | | |
| ALL PERSONS | | | | | | TOTAL | NOT REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| | NUMBER | PERCENT | NUMBER | PERCENT | | | | | | |

LOUISIANA
BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 908 | 653 | 71.9 | 553 | 60.9 | 355 | 100 | 255 | 4 | 79 |
| 18 TO 24 YEARS . . . . | 159 | 74 | 46.8 | 43 | 27.1 | 116 | 31 | 84 | 0 | 18 |
| 25 TO 44 YEARS . . . . | 428 | 316 | 73.9 | 279 | 65.2 | 149 | 37 | 112 | 4 | 46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 TO 64 YEARS . . . . | 210 | 172 | 81.7 | 158 | 75.2 | 52 | 14 | 38 | 0 | 13 |
| 65 YEARS AND OVER. . . | 111 | 90 | 81.4 | 72 | 65.2 | 38 | 18 | 21 | 0 | 2 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 60 | 24 | 40.7 | 13 | 21.7 | 47 | 11 | 36 | 22 | 3 |
| 18 TO 24 YEARS . . . . | 5 | 0 | 0.0 | 0 | 0.0 | 5 | 0 | 5 | 3 | 0 |
| 25 TO 44 YEARS . . . . | 40 | 16 | 40.0 | 8 | 19.2 | 33 | 8 | 24 | 16 | 3 |
| 45 TO 64 YEARS . . . . | 8 | 5 | 62.2 | 5 | 62.2 | 3 | 0 | 3 | 0 | 0 |
| 65 YEARS AND OVER. . . | 6 | 3 | 47.7 | 0 | 0.0 | 6 | 3 | 3 | 3 | 0 |

MAINE

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 926 | 755 | 81.5 | 626 | 67.7 | 299 | 128 | 171 | 23 | 36 |
| 18 TO 24 YEARS . . . . | 100 | 53 | 52.9 | 39 | 38.6 | 61 | 14 | 47 | 1 | 11 |
| 25 TO 44 YEARS . . . . | 384 | 317 | 82.6 | 262 | 68.2 | 122 | 55 | 67 | 10 | 11 |
| 45 TO 64 YEARS . . . . | 269 | 233 | 86.5 | 203 | 75.6 | 66 | 30 | 36 | 9 | 7 |
| 65 YEARS AND OVER. . . | 173 | 152 | 87.7 | 123 | 70.8 | 50 | 29 | 21 | 3 | 7 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 918 | 751 | 81.8 | 623 | 67.8 | 295 | 128 | 167 | 21 | 36 |
| 18 TO 24 YEARS . . . . | 97 | 51 | 52.6 | 37 | 37.9 | 60 | 14 | 46 | 1 | 11 |
| 25 TO 44 YEARS . . . . | 381 | 317 | 83.2 | 262 | 68.8 | 119 | 55 | 64 | 8 | 11 |
| 45 TO 64 YEARS . . . . | 268 | 231 | 86.5 | 202 | 75.4 | 66 | 30 | 36 | 9 | 7 |
| 65 YEARS AND OVER. . . | 173 | 152 | 87.7 | 123 | 70.8 | 50 | 29 | 21 | 3 | 7 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2 | 2 | 100.0 | 1 | 39.4 | 1 | 1 | 0 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 2 | 100.0 | 1 | 39.4 | 1 | 1 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

*****************************************************************************************

```
                    *        *              *                    *       REPORTED THAT THEY DID NOT VOTE            *
                    *        *              *                    ******************************************************
                    *        *              *                    *       *        *          NOT REGISTERED          *
                    *        *REPORTED REGISTERED*  REPORTED VOTED *      *        ********************************
                    *  ALL   ********************************      *      *        *           *NOT U.S. *  D/K+NA  *
                    * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
                    *************************************************************************************************
```

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| **MARYLAND** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 3766 | 2481 | 65.9 | 2048 | 54.4 | 1717 | 433 | 1285 | 182 | 373 |
| 18 TO 24 YEARS . . . . | 343 | 191 | 55.6 | 124 | 36.1 | 219 | 67 | 152 | 20 | 38 |
| 25 TO 44 YEARS . . . . | 1722 | 1097 | 63.7 | 902 | 52.4 | 820 | 196 | 625 | 116 | 165 |
| 45 TO 64 YEARS . . . . | 1187 | 853 | 71.8 | 730 | 61.5 | 457 | 123 | 335 | 39 | 106 |
| 65 YEARS AND OVER. . . | 513 | 340 | 66.3 | 292 | 57.0 | 221 | 48 | 173 | 7 | 64 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 2758 | 1814 | 65.8 | 1508 | 54.7 | 1250 | 306 | 945 | 115 | 288 |
| 18 TO 24 YEARS . . . . | 247 | 136 | 55.0 | 94 | 38.0 | 154 | 42 | 111 | 17 | 28 |
| 25 TO 44 YEARS . . . . | 1141 | 735 | 64.4 | 604 | 52.9 | 537 | 131 | 406 | 59 | 108 |
| 45 TO 64 YEARS . . . . | 917 | 640 | 69.8 | 548 | 59.7 | 370 | 92 | 277 | 32 | 94 |
| 65 YEARS AND OVER. . . | 453 | 303 | 66.9 | 263 | 58.0 | 190 | 40 | 150 | 7 | 57 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 881 | 619 | 70.3 | 502 | 56.9 | 379 | 118 | 262 | 18 | 77 |
| 18 TO 24 YEARS . . . . | 92 | 55 | 59.2 | 30 | 32.6 | 62 | 25 | 38 | 0 | 10 |
| 25 TO 44 YEARS . . . . | 499 | 336 | 67.3 | 273 | 54.8 | 226 | 62 | 163 | 18 | 48 |
| 45 TO 64 YEARS . . . . | 235 | 194 | 82.5 | 171 | 72.6 | 65 | 23 | 41 | 0 | 12 |
| 65 YEARS AND OVER. . . | 54 | 35 | 64.1 | 27 | 50.5 | 27 | 7 | 20 | 0 | 7 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 149 | 61 | 40.8 | 61 | 40.8 | 88 | 0 | 88 | 56 | 9 |
| 18 TO 24 YEARS . . . . | 26 | 14 | 55.1 | 14 | 55.1 | 12 | 0 | 12 | 12 | 0 |
| 25 TO 44 YEARS . . . . | 82 | 35 | 42.4 | 35 | 42.4 | 47 | 0 | 47 | 27 | 0 |
| 45 TO 64 YEARS . . . . | 31 | 8 | 26.4 | 8 | 26.4 | 23 | 0 | 23 | 14 | 6 |
| 65 YEARS AND OVER. . . | 10 | 4 | 36.2 | 4 | 36.2 | 7 | 0 | 7 | 4 | 3 |
| **MASSACHUSETTS** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 4560 | 3040 | 66.7 | 2569 | 56.3 | 1990 | 471 | 1519 | 330 | 450 |
| 18 TO 24 YEARS . . . . | 515 | 234 | 45.5 | 168 | 32.6 | 347 | 66 | 280 | 54 | 59 |
| 25 TO 44 YEARS . . . . | 2012 | 1250 | 62.2 | 1018 | 50.6 | 994 | 232 | 761 | 173 | 213 |
| 45 TO 64 YEARS . . . . | 1249 | 935 | 74.8 | 849 | 68.0 | 400 | 86 | 314 | 78 | 95 |

```
65 YEARS AND OVER. . .    784     621   79.2     534   68.1    250      87    163     26     83

WHITE

TOTAL AGE 18 AND OVER.   4187    2875   68.7    2438   58.2   1748     437   1312    221    408
18 TO 24 YEARS . . . .    465     216   46.3     157   33.8    308      58    250     40     53
25 TO 44 YEARS . . . .   1802    1165   64.7     950   52.7    852     215    637    103    192
45 TO 64 YEARS . . . .   1170     898   76.8     815   69.6    356      84    272     58     84
65 YEARS AND OVER. . .    749     596   79.5     517   69.0    232      79    153     20     80
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
*************************************************************************************************
*          *          *          *                        *  REPORTED THAT THEY DID NOT VOTE    *
*          *          *          *                        ***************************************
*          *          *          *                   *    *                  NOT REGISTERED     *
*          *  *REPORTED REGISTERED*  REPORTED VOTED   *    *    ***********************************
*   ALL    ************************************************ *    *   *NOT U.S. *   D/K+NA  *
* PERSONS  * NUMBER   * PERCENT  * NUMBER   * PERCENT  *  TOTAL  *REGISTERED*  TOTAL  * CITIZEN *REGISTERED*
*************************************************************************************************
```

MASSACHUSETTS
BLACK

```
TOTAL AGE 18 AND OVER.    228     125   54.8      98   43.0    130      27    103     35     34
18 TO 24 YEARS . . . .     28      14   51.2       9   32.2     19       5     14      2      6
25 TO 44 YEARS . . . .    125      67   53.3      51   40.9     74      15     58     21     16
45 TO 64 YEARS . . . .     51      27   53.0      27   53.0     24       0     24     10     10
65 YEARS AND OVER. . .     24      17   70.9      11   45.1     13       6      7      2      3
```

HISPANIC ORIGIN

```
TOTAL AGE 18 AND OVER.    161      48   29.7      36   22.3    125      12    113     42     14
18 TO 24 YEARS . . . .     30       2    6.8       2    6.8     28       0     28      7      3
25 TO 44 YEARS . . . .     95      36   37.9      26   27.5     69      10     59     23      9
45 TO 64 YEARS . . . .     29      10   33.8       8   26.7     22       2     19     10      2
65 YEARS AND OVER. . .      7       0    0.0       0    0.0      7       0      7      2      0
```

MICHIGAN

ALL RACES

```
TOTAL AGE 18 AND OVER.   7018    5052   72.0    4080   58.1   2939     973   1966    211    626
18 TO 24 YEARS . . . .    965     548   56.8     366   37.9    599     182    417     28    149
25 TO 44 YEARS . . . .   2958    2046   69.2    1595   53.9   1363     451    912    112    259
45 TO 64 YEARS . . . .   2034    1599   78.6    1358   66.7    676     241    436     52    149
65 YEARS AND OVER. . .   1061     859   81.0     761   71.7    300      99    201     18     69
```

WHITE

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | TOTAL | NOT REGISTERED *REGISTERED* | TOTAL | NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5992 | 4328 | 72.2 | 3483 | 58.1 | 2509 | 845 | 1664 | 148 | 504 |
| 18 TO 24 YEARS . . . . | 820 | 452 | 55.1 | 294 | 35.8 | 526 | 158 | 368 | 19 | 129 |
| 25 TO 44 YEARS . . . . | 2477 | 1735 | 70.1 | 1344 | 54.3 | 1133 | 391 | 742 | 73 | 197 |
| 45 TO 64 YEARS . . . . | 1753 | 1383 | 78.9 | 1173 | 66.9 | 580 | 210 | 370 | 40 | 123 |
| 65 YEARS AND OVER. . . | 941 | 758 | 80.5 | 672 | 71.4 | 270 | 86 | 184 | 17 | 56 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 838 | 633 | 75.5 | 528 | 63.0 | 310 | 105 | 205 | 6 | 105 |
| 18 TO 24 YEARS . . . . | 110 | 80 | 73.0 | 62 | 56.8 | 47 | 18 | 30 | 0 | 14 |
| 25 TO 44 YEARS . . . . | 393 | 277 | 70.5 | 225 | 57.2 | 168 | 52 | 116 | 2 | 57 |
| 45 TO 64 YEARS . . . . | 223 | 176 | 79.0 | 154 | 69.1 | 69 | 22 | 47 | 4 | 24 |
| 65 YEARS AND OVER. . . | 111 | 99 | 89.0 | 86 | 77.3 | 25 | 13 | 12 | 0 | 10 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 165 | 87 | 52.8 | 65 | 39.2 | 100 | 22 | 78 | 24 | 20 |
| 18 TO 24 YEARS . . . . | 35 | 16 | 45.9 | 12 | 33.3 | 23 | 4 | 19 | 2 | 5 |
| 25 TO 44 YEARS . . . . | 80 | 31 | 38.5 | 19 | 24.2 | 61 | 11 | 49 | 18 | 12 |
| 45 TO 64 YEARS . . . . | 35 | 27 | 78.2 | 23 | 66.5 | 12 | 4 | 8 | 2 | 3 |
| 65 YEARS AND OVER. . . | 15 | 13 | 87.0 | 10 | 70.9 | 4 | 2 | 2 | 2 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES: NOVEMBER 1996(cont.)

```
            ***********************************************************************************
            *         *              *             *        * REPORTED THAT THEY DID NOT VOTE        *
            *         *              *             *        ***********************************************
            *         *              *             *        *        *        *      NOT REGISTERED        *
            *         *  *REPORTED REGISTERED*  REPORTED VOTED  *        *******************************
            *   ALL   ******************************************  *        *        *NOT U.S. * D/K+NA  *
            * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT * TOTAL  *REGISTERED* TOTAL * CITIZEN *REGISTERED*
            ***********************************************************************************
```

MINNESOTA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3375 | 2644 | 78.3 | 2259 | 66.9 | 1116 | 385 | 731 | 98 | 217 |
| 18 TO 24 YEARS . . . . | 413 | 246 | 59.6 | 167 | 40.3 | 246 | 80 | 167 | 6 | 37 |
| 25 TO 44 YEARS . . . . | 1440 | 1071 | 74.4 | 891 | 61.9 | 549 | 180 | 369 | 74 | 102 |
| 45 TO 64 YEARS . . . . | 989 | 849 | 85.9 | 766 | 77.4 | 224 | 84 | 140 | 13 | 60 |
| 65 YEARS AND OVER. . . | 532 | 477 | 89.6 | 435 | 81.8 | 97 | 42 | 55 | 5 | 18 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3202 | 2551 | 79.7 | 2181 | 68.1 | 1021 | 370 | 651 | 66 | 195 |
| 18 TO 24 YEARS . . . . | 391 | 236 | 60.2 | 161 | 41.1 | 230 | 75 | 156 | 3 | 31 |
| 25 TO 44 YEARS . . . . | 1357 | 1030 | 75.9 | 856 | 63.1 | 501 | 174 | 327 | 53 | 94 |

| | All Persons | Reg. Number | Reg. Percent | Voted Number | Voted Percent | DNV Total | DNV Registered | NR Total | NR Not U.S. Citizen | NR D/K+NA Registered |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 TO 64 YEARS . . . . | 940 | 818 | 87.1 | 737 | 78.4 | 203 | 81 | 122 | 5 | 54 |
| 65 YEARS AND OVER. . . | 514 | 467 | 90.8 | 427 | 83.1 | 87 | 40 | 47 | 5 | 16 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 64 | 31 | 47.9 | 28 | 43.9 | 36 | 3 | 33 | 14 | 12 |
| 18 TO 24 YEARS . . . . | 3 | 0 | 0.0 | 0 | 0.0 | 3 | 0 | 3 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 28 | 13 | 47.3 | 13 | 47.3 | 15 | 0 | 15 | 12 | 3 |
| 45 TO 64 YEARS . . . . | 23 | 14 | 61.4 | 12 | 50.3 | 12 | 3 | 9 | 3 | 4 |
| 65 YEARS AND OVER. . . | 10 | 3 | 33.8 | 3 | 33.8 | 6 | 0 | 6 | 0 | 2 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 82 | 12 | 15.1 | 10 | 12.3 | 72 | 2 | 70 | 53 | 8 |
| 18 TO 24 YEARS . . . . | 14 | 4 | 28.6 | 4 | 28.6 | 10 | 0 | 10 | 3 | 4 |
| 25 TO 44 YEARS . . . . | 57 | 2 | 4.0 | 0 | 0.0 | 57 | 2 | 55 | 46 | 4 |
| 45 TO 64 YEARS . . . . | 6 | 6 | 100.0 | 6 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 5 | 0 | 0.0 | 0 | 0.0 | 5 | 0 | 5 | 5 | 0 |

MISSISSIPPI

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1942 | 1389 | 71.6 | 1069 | 55.1 | 873 | 320 | 552 | 16 | 173 |
| 18 TO 24 YEARS . . . . | 278 | 148 | 53.0 | 104 | 37.4 | 174 | 43 | 131 | 2 | 30 |
| 25 TO 44 YEARS . . . . | 837 | 582 | 69.5 | 426 | 50.9 | 411 | 155 | 255 | 11 | 62 |
| 45 TO 64 YEARS . . . . | 531 | 410 | 77.3 | 346 | 65.2 | 185 | 64 | 121 | 3 | 56 |
| 65 YEARS AND OVER. . . | 296 | 250 | 84.6 | 193 | 65.2 | 103 | 57 | 46 | 0 | 25 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1256 | 942 | 75.0 | 745 | 59.3 | 511 | 197 | 314 | 3 | 109 |
| 18 TO 24 YEARS . . . . | 125 | 70 | 56.1 | 51 | 40.4 | 75 | 20 | 55 | 0 | 15 |
| 25 TO 44 YEARS . . . . | 529 | 383 | 72.3 | 284 | 53.6 | 246 | 99 | 147 | 3 | 37 |
| 45 TO 64 YEARS . . . . | 384 | 302 | 78.6 | 261 | 67.9 | 123 | 41 | 82 | 0 | 42 |
| 65 YEARS AND OVER. . . | 217 | 187 | 86.2 | 150 | 69.0 | 67 | 37 | 30 | 0 | 15 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
             ************************************************************************
             *         *                  *           *  REPORTED THAT THEY DID NOT VOTE      *
             *         *                  ****************************************************
             *         *                  *           *         *          *  NOT REGISTERED        *
             *         *REPORTED REGISTERED*  REPORTED VOTED  *         *        **************************
             * ALL     ****************************************         *          *NOT U.S. * D/K+NA  *
             * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
             ************************************************************************
```

MISSISSIPPI

BLACK

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 660 | 445 | 67.4 | 322 | 48.8 | 338 | 123 | 215 | 0 | 64 |
| 18 TO 24 YEARS . . . . | 148 | 77 | 52.3 | 54 | 36.3 | 94 | 24 | 71 | 0 | 15 |
| 25 TO 44 YEARS . . . . | 294 | 197 | 66.9 | 140 | 47.7 | 154 | 57 | 97 | 0 | 24 |
| 45 TO 64 YEARS . . . . | 140 | 108 | 77.4 | 85 | 61.1 | 54 | 23 | 31 | 0 | 14 |
| 65 YEARS AND OVER. . . | 79 | 63 | 80.2 | 43 | 54.6 | 36 | 20 | 16 | 0 | 10 |

HISPANIC ORIGIN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 10 | 3 | 27.3 | 3 | 27.3 | 7 | 0 | 7 | 0 | 2 |
| 18 TO 24 YEARS . . . . | 2 | 0 | 0.0 | 0 | 0.0 | 2 | 0 | 2 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 0 | 0.0 | 0 | 0.0 | 2 | 0 | 2 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 7 | 3 | 41.4 | 3 | 41.4 | 4 | 0 | 4 | 0 | 2 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

MISSOURI

ALL RACES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3925 | 2964 | 75.5 | 2397 | 61.1 | 1528 | 567 | 961 | 37 | 215 |
| 18 TO 24 YEARS . . . . | 551 | 298 | 54.1 | 190 | 34.4 | 361 | 108 | 253 | 14 | 67 |
| 25 TO 44 YEARS . . . . | 1682 | 1241 | 73.8 | 985 | 58.6 | 697 | 255 | 441 | 19 | 73 |
| 45 TO 64 YEARS . . . . | 1102 | 912 | 82.8 | 811 | 73.6 | 291 | 102 | 190 | 4 | 52 |
| 65 YEARS AND OVER. . . | 591 | 514 | 87.0 | 411 | 69.7 | 179 | 102 | 77 | 0 | 24 |

WHITE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3546 | 2730 | 77.0 | 2204 | 62.2 | 1342 | 526 | 816 | 29 | 168 |
| 18 TO 24 YEARS . . . . | 481 | 257 | 53.4 | 170 | 35.3 | 311 | 87 | 224 | 14 | 60 |
| 25 TO 44 YEARS . . . . | 1523 | 1152 | 75.6 | 911 | 59.8 | 612 | 241 | 371 | 11 | 52 |
| 45 TO 64 YEARS . . . . | 996 | 835 | 83.8 | 736 | 73.9 | 260 | 98 | 162 | 4 | 43 |
| 65 YEARS AND OVER. . . | 545 | 487 | 89.2 | 387 | 71.0 | 158 | 99 | 59 | 0 | 14 |

BLACK

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 361 | 224 | 62.0 | 182 | 50.5 | 179 | 41 | 137 | 0 | 47 |
| 18 TO 24 YEARS . . . . | 70 | 41 | 58.6 | 20 | 28.7 | 50 | 21 | 29 | 0 | 7 |
| 25 TO 44 YEARS . . . . | 140 | 78 | 55.7 | 64 | 45.5 | 76 | 14 | 62 | 0 | 21 |
| 45 TO 64 YEARS . . . . | 106 | 78 | 73.5 | 74 | 70.4 | 31 | 3 | 28 | 0 | 9 |
| 65 YEARS AND OVER. . . | 45 | 27 | 59.9 | 24 | 53.3 | 21 | 3 | 18 | 0 | 10 |

HISPANIC ORIGIN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 75 | 30 | 39.9 | 26 | 34.8 | 49 | 4 | 45 | 0 | 3 |
| 18 TO 24 YEARS . . . . | 25 | 4 | 14.7 | 0 | 0.0 | 25 | 4 | 22 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 21 | 3 | 16.3 | 3 | 16.3 | 18 | 0 | 18 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 28 | 23 | 80.7 | 23 | 80.7 | 5 | 0 | 5 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

```
TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)
```

| | ALL PERSONS | REPORTED REGISTERED NUMBER | REPORTED REGISTERED PERCENT | REPORTED VOTED NUMBER | REPORTED VOTED PERCENT | REPORTED THAT THEY DID NOT VOTE TOTAL | NOT REGISTERED REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| **MONTANA** | | | | | | | | | | |
| | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 649 | 487 | 75.1 | 437 | 67.3 | 212 | 50 | 162 | 7 | 28 |
| 18 TO 24 YEARS . . . . | 87 | 44 | 50.7 | 31 | 35.7 | 56 | 13 | 43 | 1 | 4 |
| 25 TO 44 YEARS . . . . | 256 | 183 | 71.4 | 160 | 62.7 | 95 | 22 | 73 | 4 | 12 |
| 45 TO 64 YEARS . . . . | 190 | 162 | 85.4 | 153 | 80.6 | 37 | 9 | 28 | 1 | 7 |
| 65 YEARS AND OVER. . . | 116 | 98 | 84.6 | 92 | 79.5 | 24 | 6 | 18 | 2 | 5 |
| | | | | | | | | | | |
| **WHITE** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 607 | 461 | 75.9 | 413 | 68.1 | 194 | 47 | 147 | 7 | 26 |
| 18 TO 24 YEARS . . . . | 81 | 42 | 51.5 | 29 | 35.5 | 52 | 13 | 39 | 1 | 3 |
| 25 TO 44 YEARS . . . . | 236 | 171 | 72.1 | 150 | 63.3 | 87 | 21 | 66 | 4 | 12 |
| 45 TO 64 YEARS . . . . | 177 | 153 | 86.6 | 145 | 82.0 | 32 | 8 | 24 | 1 | 6 |
| 65 YEARS AND OVER. . . | 112 | 95 | 84.4 | 89 | 79.7 | 23 | 5 | 18 | 2 | 5 |
| | | | | | | | | | | |
| **BLACK** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 3 | 2 | 75.1 | 2 | 75.1 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 1 | 59.7 | 1 | 59.7 | 1 | 0 | 1 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 9 | 5 | 59.1 | 3 | 32.4 | 6 | 2 | 3 | 1 | 1 |
| 18 TO 24 YEARS . . . . | 4 | 2 | 57.3 | 1 | 16.2 | 4 | 2 | 2 | 0 | 1 |
| 25 TO 44 YEARS . . . . | 3 | 1 | 47.0 | 1 | 47.0 | 2 | 0 | 2 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 100.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| **NEBRASKA** | | | | | | | | | | |
| | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |

```
TOTAL AGE 18 AND OVER.   1181    875    74.1    720    61.0    461    154    306    32    15
18 TO 24 YEARS . . . .    167     87    51.9     52    30.9    116     35     80     6     6
25 TO 44 YEARS . . . .    494    361    73.1    296    59.9    198     65    133    17     4
45 TO 64 YEARS . . . .    314    254    80.9    227    72.2     87     27     60     8     2
65 YEARS AND OVER. . .    205    172    83.9    145    70.9     60     27     33     1     3

WHITE

TOTAL AGE 18 AND OVER.   1118    848    75.8    700    62.6    418    148    270    14    15
18 TO 24 YEARS . . . .    154     83    54.2     52    33.5    102     32     71     1     6
25 TO 44 YEARS . . . .    461    349    75.7    285    62.0    175     63    112     9     4
45 TO 64 YEARS . . . .    304    249    81.8    222    72.8     83     27     55     4     2
65 YEARS AND OVER. . .    199    166    83.7    141    71.0     58     25     32     0     3
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
           **********************************************************************************
           *        *         *            *            *          REPORTED THAT THEY DID NOT VOTE       *
           *        *         *            *          ********************************************
           *        *         *            *          *       *        *       NOT REGISTERED        *
           *        *REPORTED REGISTERED* REPORTED VOTED  *       *      *******************************
           * ALL    ********************************      *       *       *      *NOT U.S. * D/K+NA *
           * PERSONS * NUMBER  * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
           **********************************************************************************
```

NEBRASKA
BLACK

```
TOTAL AGE 18 AND OVER.     32     19    58.5     14    44.1     18      5     13     0     0
18 TO 24 YEARS . . . .      6      2    37.0      0     0.0      6      2      4     0     0
25 TO 44 YEARS . . . .     17      8    44.9      6    38.7     10      1      9     0     0
45 TO 64 YEARS . . . .      3      3   100.0      3   100.0      0      0      0     0     0
65 YEARS AND OVER. . .      6      6   100.0      4    77.6      1      1      0     0     0
```

HISPANIC ORIGIN

```
TOTAL AGE 18 AND OVER.     34      8    23.1      6    16.7     29      2     26    11     0
18 TO 24 YEARS . . . .      5      0     0.0      0     0.0      5      0      5     1     0
25 TO 44 YEARS . . . .     17      1     5.8      1     5.8     16      0     16     8     0
45 TO 64 YEARS . . . .     10      6    55.5      3    33.7      7      2      4     2     0
65 YEARS AND OVER. . .      2      1    56.9      1    56.9      1      0      1     0     0
```

NEVADA

ALL RACES

```
TOTAL AGE 18 AND OVER.   1176    694    59.0    562    47.8    614    131    482   121    65
18 TO 24 YEARS . . . .    115     36    31.0     21    18.7     93     14     79    20     6
```

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 TO 44 YEARS . . . . | 542 | 292 | 53.9 | 220 | 40.7 | 321 | 71 | 250 | 76 | 32 |
| 45 TO 64 YEARS . . . . | 317 | 220 | 69.5 | 187 | 58.8 | 131 | 34 | 97 | 16 | 19 |
| 65 YEARS AND OVER. . . | 202 | 146 | 72.0 | 134 | 66.0 | 69 | 12 | 57 | 8 | 7 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1083 | 638 | 58.9 | 526 | 48.6 | 556 | 112 | 445 | 112 | 53 |
| 18 TO 24 YEARS . . . . | 106 | 34 | 32.4 | 21 | 20.3 | 84 | 13 | 72 | 18 | 4 |
| 25 TO 44 YEARS . . . . | 505 | 271 | 53.7 | 206 | 40.7 | 299 | 65 | 234 | 73 | 27 |
| 45 TO 64 YEARS . . . . | 284 | 198 | 69.7 | 174 | 61.4 | 110 | 24 | 86 | 15 | 16 |
| 65 YEARS AND OVER. . . | 188 | 135 | 71.6 | 125 | 66.4 | 63 | 10 | 53 | 7 | 6 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 56 | 35 | 61.8 | 24 | 43.0 | 32 | 11 | 22 | 0 | 11 |
| 18 TO 24 YEARS . . . . | 6 | 1 | 21.0 | 0 | 0.0 | 6 | 1 | 5 | 0 | 2 |
| 25 TO 44 YEARS . . . . | 22 | 14 | 63.3 | 13 | 58.8 | 9 | 1 | 8 | 0 | 5 |
| 45 TO 64 YEARS . . . . | 19 | 12 | 62.6 | 5 | 25.6 | 14 | 7 | 7 | 0 | 2 |
| 65 YEARS AND OVER. . . | 10 | 8 | 82.4 | 7 | 68.7 | 3 | 1 | 2 | 0 | 2 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 162 | 31 | 19.2 | 22 | 13.4 | 140 | 9 | 131 | 84 | 8 |
| 18 TO 24 YEARS . . . . | 41 | 7 | 16.6 | 2 | 4.5 | 39 | 5 | 34 | 15 | 0 |
| 25 TO 44 YEARS . . . . | 95 | 16 | 16.8 | 13 | 13.6 | 82 | 3 | 79 | 62 | 8 |
| 45 TO 64 YEARS . . . . | 18 | 5 | 27.8 | 4 | 21.2 | 14 | 1 | 13 | 6 | 0 |
| 65 YEARS AND OVER. . . | 7 | 3 | 42.7 | 3 | 42.7 | 4 | 0 | 4 | 1 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
          *************************************************************************************
          *        *           *            *            *   REPORTED THAT THEY DID NOT VOTE    *
          *        *           *            *            *   ***********************************
          *        *           *            *            *        *        *     NOT REGISTERED      *
          *        *REPORTED REGISTERED*  REPORTED VOTED *        *        **********************************
          * ALL    ***********************************************        *        *    *NOT U.S. * D/K+NA *
          * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT *  TOTAL  *REGISTERED* TOTAL * CITIZEN *REGISTERED*
          *************************************************************************************
```

NEW HAMPSHIRE

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 862 | 618 | 71.7 | 518 | 60.1 | 344 | 100 | 244 | 13 | 35 |
| 18 TO 24 YEARS . . . . | 90 | 41 | 46.1 | 25 | 28.2 | 65 | 16 | 48 | 2 | 5 |
| 25 TO 44 YEARS . . . . | 387 | 258 | 66.6 | 213 | 55.1 | 174 | 44 | 129 | 5 | 13 |
| 45 TO 64 YEARS . . . . | 231 | 194 | 83.8 | 178 | 76.9 | 53 | 16 | 37 | 5 | 6 |
| 65 YEARS AND OVER. . . | 154 | 125 | 81.0 | 102 | 66.1 | 52 | 23 | 29 | 1 | 11 |

**WHITE**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 849 | 611 | 71.9 | 512 | 60.3 | 337 | 99 | 239 | 11 | 34 |
| 18 TO 24 YEARS . . . . | 89 | 41 | 46.6 | 25 | 28.5 | 64 | 16 | 47 | 1 | 5 |
| 25 TO 44 YEARS . . . . | 379 | 254 | 66.9 | 210 | 55.4 | 169 | 44 | 125 | 5 | 12 |
| 45 TO 64 YEARS . . . . | 229 | 193 | 84.1 | 177 | 77.2 | 52 | 16 | 36 | 4 | 6 |
| 65 YEARS AND OVER. . . | 152 | 123 | 80.8 | 100 | 65.7 | 52 | 23 | 29 | 1 | 11 |

**BLACK**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 7 | 3 | 46.6 | 3 | 46.6 | 4 | 0 | 4 | 0 | 1 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 5 | 1 | 24.3 | 1 | 24.3 | 4 | 0 | 4 | 0 | 1 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 2 | 2 | 100.0 | 2 | 100.0 | 0 | 0 | 0 | 0 | 0 |

**HISPANIC ORIGIN**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4 | 3 | 80.6 | 3 | 80.6 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 3 | 2 | 73.8 | 2 | 73.8 | 1 | 0 | 1 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

**NEW JERSEY**

**ALL RACES**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5944 | 3765 | 63.3 | 3251 | 54.7 | 2693 | 514 | 2179 | 575 | 544 |
| 18 TO 24 YEARS . . . . | 686 | 297 | 43.3 | 196 | 28.6 | 489 | 100 | 389 | 91 | 101 |
| 25 TO 44 YEARS . . . . | 2568 | 1505 | 58.6 | 1293 | 50.3 | 1275 | 213 | 1062 | 334 | 210 |
| 45 TO 64 YEARS . . . . | 1594 | 1147 | 72.0 | 1044 | 65.5 | 550 | 103 | 447 | 113 | 129 |
| 65 YEARS AND OVER. . . | 1096 | 816 | 74.4 | 719 | 65.5 | 378 | 98 | 280 | 37 | 105 |

**WHITE**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4876 | 3216 | 66.0 | 2783 | 57.1 | 2093 | 433 | 1660 | 349 | 430 |
| 18 TO 24 YEARS . . . . | 541 | 238 | 44.1 | 151 | 27.9 | 390 | 87 | 303 | 57 | 90 |
| 25 TO 44 YEARS . . . . | 2038 | 1274 | 62.5 | 1099 | 53.9 | 939 | 175 | 764 | 197 | 152 |
| 45 TO 64 YEARS . . . . | 1310 | 967 | 73.8 | 887 | 67.8 | 422 | 80 | 343 | 66 | 96 |
| 65 YEARS AND OVER. . . | 987 | 736 | 74.6 | 646 | 65.4 | 341 | 91 | 251 | 29 | 92 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
              ***************************************************************************
              *        *           *              *    REPORTED THAT THEY DID NOT VOTE     *
              *        *           *              ********************************************
              *        *           *              *        *        *        *   NOT REGISTERED   *
```

```
                    *     *REPORTED REGISTERED*  REPORTED VOTED   *        *      ******************************
                    *  ALL  *****************************************       *      *           *NOT U.S. *  D/K+NA  *
                    * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT  TOTAL  *REGISTERED*  TOTAL  * CITIZEN *REGISTERED*
                    **********************************************************************************************
NEW JERSEY
BLACK

TOTAL AGE 18 AND OVER.   766     480     62.7      412     53.8     354      68       286      51      104
18 TO 24 YEARS . . . .    89      43     47.8       34     37.8      55       9        47       2       10
25 TO 44 YEARS . . . .   360     208     57.8      177     49.0     184      32       152      31       51
45 TO 64 YEARS . . . .   217     153     70.4      131     60.4      86      22        64      15       31
65 YEARS AND OVER. . .    99      76     77.2       71     71.5      28       6        23       3       12

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.   670     284     42.4      248     37.1     422      36       386     210       85
18 TO 24 YEARS . . . .   122      33     27.4       26     21.6      96       7        89      44       18
25 TO 44 YEARS . . . .   331     114     34.4      101     30.4     230      13       217     131       37
45 TO 64 YEARS . . . .   172     107     62.0       93     54.2      79      13        65      28       23
65 YEARS AND OVER. . .    45      30     66.7       28     61.9      17       2        15       7        7

NEW MEXICO

ALL RACES

TOTAL AGE 18 AND OVER.  1213     749     61.7      627     51.7     586     122       464      83       59
18 TO 24 YEARS . . . .   160      65     40.9       48     29.8     112      18        94      16        7
25 TO 44 YEARS . . . .   544     301     55.4      236     43.4     308      65       243      44       23
45 TO 64 YEARS . . . .   318     237     74.5      219     68.9      99      18        81      17       14
65 YEARS AND OVER. . .   191     145     75.9      124     64.9      67      21        46       6       14

WHITE

TOTAL AGE 18 AND OVER.  1088     682     62.7      580     53.3     508     102       406      73       52
18 TO 24 YEARS . . . .   139      58     41.9       43     31.0      96      15        81      16        4
25 TO 44 YEARS . . . .   471     264     56.1      213     45.3     258      51       207      35       19
45 TO 64 YEARS . . . .   294     222     75.3      206     70.1      88      16        73      16       14
65 YEARS AND OVER. . .   184     138     75.0      118     64.0      66      20        46       6       14

BLACK

TOTAL AGE 18 AND OVER.    14      11     82.7       10     69.0       4       2         2       1        0
18 TO 24 YEARS . . . .     2       2    100.0        1     50.8       1       1         0       0        0
25 TO 44 YEARS . . . .     9       7     74.4        6     64.0       3       1         2       1        0
45 TO 64 YEARS . . . .     1       1    100.0        1    100.0       0       0         0       0        0
65 YEARS AND OVER. . .     2       2    100.0        2    100.0       0       0         0       0        0

HISPANIC ORIGIN
```

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | DID NOT VOTE TOTAL | *REGISTERED* | NOT REGISTERED TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 476 | 252 | 52.9 | 206 | 43.4 | 269 | 45 | 224 | 68 | 27 |
| 18 TO 24 YEARS . . . . | 89 | 37 | 41.5 | 26 | 29.5 | 63 | 11 | 52 | 16 | 3 |
| 25 TO 44 YEARS . . . . | 232 | 111 | 47.9 | 90 | 38.6 | 142 | 21 | 121 | 37 | 10 |
| 45 TO 64 YEARS . . . . | 104 | 69 | 66.4 | 62 | 60.0 | 41 | 7 | 35 | 12 | 7 |
| 65 YEARS AND OVER. . . | 51 | 35 | 68.6 | 29 | 55.7 | 23 | 7 | 16 | 4 | 7 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
            ***********************************************************************************
            *         *             *             *         *   REPORTED THAT THEY DID NOT VOTE    *
            *         *             *             *         ***********************************************
            *         *             *             *         *         *         *      NOT REGISTERED       *
            *         *REPORTED REGISTERED* REPORTED VOTED  *         *         *******************************
            * ALL     ***************************************         *         *          *NOT U.S. * D/K+NA *
            * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
            ***********************************************************************************
```

NEW YORK

ALL RACES

| | ALL PERSONS | REGISTERED NUMBER | PERCENT | VOTED NUMBER | PERCENT | DID NOT VOTE TOTAL | *REGISTERED* | NOT REG TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 13408 | 8176 | 61.0 | 6830 | 50.9 | 6579 | 1346 | 5232 | 1765 | 1147 |
| 18 TO 24 YEARS . . . . | 1602 | 689 | 43.0 | 494 | 30.9 | 1108 | 195 | 913 | 256 | 152 |
| 25 TO 44 YEARS . . . . | 5530 | 3175 | 57.4 | 2502 | 45.2 | 3028 | 673 | 2355 | 903 | 444 |
| 45 TO 64 YEARS . . . . | 3809 | 2529 | 66.4 | 2273 | 59.7 | 1535 | 256 | 1280 | 461 | 359 |
| 65 YEARS AND OVER. . . | 2467 | 1783 | 72.3 | 1560 | 63.2 | 907 | 223 | 684 | 145 | 193 |

WHITE

| | ALL PERSONS | REGISTERED NUMBER | PERCENT | VOTED NUMBER | PERCENT | DID NOT VOTE TOTAL | *REGISTERED* | NOT REG TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 10474 | 6816 | 65.1 | 5768 | 55.1 | 4706 | 1048 | 3658 | 1008 | 882 |
| 18 TO 24 YEARS . . . . | 1151 | 516 | 44.8 | 381 | 33.1 | 771 | 136 | 635 | 154 | 117 |
| 25 TO 44 YEARS . . . . | 4113 | 2562 | 62.3 | 2049 | 49.8 | 2064 | 513 | 1551 | 471 | 314 |
| 45 TO 64 YEARS . . . . | 3088 | 2161 | 70.0 | 1952 | 63.2 | 1136 | 209 | 927 | 286 | 296 |
| 65 YEARS AND OVER. . . | 2121 | 1577 | 74.4 | 1387 | 65.4 | 735 | 191 | 544 | 98 | 155 |

BLACK

| | ALL PERSONS | REGISTERED NUMBER | PERCENT | VOTED NUMBER | PERCENT | DID NOT VOTE TOTAL | *REGISTERED* | NOT REG TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2218 | 1164 | 52.5 | 940 | 42.4 | 1278 | 223 | 1055 | 416 | 225 |
| 18 TO 24 YEARS . . . . | 369 | 145 | 39.2 | 106 | 28.6 | 263 | 39 | 224 | 70 | 27 |
| 25 TO 44 YEARS . . . . | 1042 | 528 | 50.6 | 403 | 38.7 | 638 | 124 | 514 | 234 | 117 |
| 45 TO 64 YEARS . . . . | 529 | 309 | 58.4 | 274 | 51.9 | 254 | 34 | 220 | 89 | 51 |
| 65 YEARS AND OVER. . . | 279 | 183 | 65.5 | 157 | 56.3 | 122 | 25 | 96 | 23 | 29 |

HISPANIC ORIGIN

| | ALL PERSONS | REGISTERED NUMBER | PERCENT | VOTED NUMBER | PERCENT | DID NOT VOTE TOTAL | *REGISTERED* | NOT REG TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1794 | 679 | 37.8 | 513 | 28.6 | 1281 | 166 | 1116 | 629 | 158 |
| 18 TO 24 YEARS . . . . | 320 | 91 | 28.5 | 57 | 17.9 | 263 | 34 | 229 | 115 | 22 |
| 25 TO 44 YEARS . . . . | 793 | 270 | 34.0 | 192 | 24.2 | 601 | 77 | 523 | 325 | 71 |
| 45 TO 64 YEARS . . . . | 486 | 215 | 44.3 | 168 | 34.5 | 318 | 48 | 270 | 135 | 51 |

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 YEARS AND OVER. . . | 196 | 102 | 52.3 | 96 | 48.9 | 100 | 7 | 93 | 54 | 13 |

NORTH CAROLINA

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5364 | 3673 | 68.5 | 2897 | 54.0 | 2467 | 776 | 1691 | 141 | 404 |
| 18 TO 24 YEARS . . . . | 675 | 324 | 48.0 | 220 | 32.7 | 454 | 103 | 351 | 35 | 64 |
| 25 TO 44 YEARS . . . . | 2183 | 1440 | 66.0 | 1125 | 51.5 | 1058 | 316 | 743 | 85 | 152 |
| 45 TO 64 YEARS . . . . | 1592 | 1202 | 75.5 | 986 | 61.9 | 606 | 216 | 390 | 13 | 107 |
| 65 YEARS AND OVER. . . | 914 | 706 | 77.3 | 566 | 61.9 | 348 | 141 | 208 | 7 | 80 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4165 | 2930 | 70.4 | 2351 | 56.4 | 1814 | 580 | 1235 | 99 | 256 |
| 18 TO 24 YEARS . . . . | 509 | 251 | 49.2 | 182 | 35.8 | 327 | 68 | 259 | 25 | 40 |
| 25 TO 44 YEARS . . . . | 1648 | 1113 | 67.5 | 896 | 54.4 | 752 | 217 | 535 | 60 | 91 |
| 45 TO 64 YEARS . . . . | 1307 | 1018 | 77.9 | 837 | 64.0 | 470 | 182 | 288 | 9 | 66 |
| 65 YEARS AND OVER. . . | 701 | 548 | 78.2 | 436 | 62.2 | 265 | 112 | 153 | 6 | 60 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | *REPORTED REGISTERED* | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NOT REGISTERED | | |
| | | | | | | | REGISTERED | | *NOT U.S. | D/K+NA |
| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | CITIZEN | *REGISTERED* |

NORTH CAROLINA
BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1007 | 660 | 65.5 | 490 | 48.7 | 517 | 170 | 347 | 5 | 138 |
| 18 TO 24 YEARS . . . . | 132 | 67 | 51.0 | 32 | 24.3 | 100 | 35 | 65 | 0 | 25 |
| 25 TO 44 YEARS . . . . | 452 | 292 | 64.5 | 208 | 45.9 | 245 | 84 | 160 | 5 | 60 |
| 45 TO 64 YEARS . . . . | 235 | 158 | 67.1 | 131 | 55.9 | 103 | 26 | 77 | 0 | 37 |
| 65 YEARS AND OVER. . . | 188 | 143 | 76.2 | 120 | 63.5 | 69 | 24 | 45 | 0 | 17 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 135 | 13 | 9.7 | 10 | 7.7 | 124 | 3 | 122 | 72 | 19 |
| 18 TO 24 YEARS . . . . | 49 | 2 | 4.0 | 2 | 4.0 | 47 | 0 | 47 | 23 | 9 |
| 25 TO 44 YEARS . . . . | 62 | 5 | 8.6 | 5 | 8.6 | 57 | 0 | 57 | 42 | 6 |
| 45 TO 64 YEARS . . . . | 20 | 3 | 13.2 | 0 | 0.0 | 20 | 3 | 18 | 7 | 5 |
| 65 YEARS AND OVER. . . | 3 | 3 | 100.0 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 |

NORTH DAKOTA

**ALL RACES**

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 456 | 412 | 90.5 | 300 | 65.8 | 156 | 112 | 43 | 2 | 8 |
| 18 TO 24 YEARS . . . . | 71 | 60 | 83.9 | 33 | 46.0 | 38 | 27 | 11 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 191 | 176 | 92.1 | 124 | 64.9 | 67 | 52 | 15 | 1 | 3 |
| 45 TO 64 YEARS . . . . | 119 | 108 | 90.5 | 88 | 73.5 | 32 | 20 | 11 | 1 | 1 |
| 65 YEARS AND OVER. . . | 74 | 69 | 92.6 | 55 | 74.6 | 19 | 13 | 5 | 0 | 0 |

**WHITE**

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 443 | 401 | 90.6 | 294 | 66.4 | 149 | 107 | 42 | 2 | 8 |
| 18 TO 24 YEARS . . . . | 69 | 57 | 83.3 | 32 | 46.1 | 37 | 25 | 11 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 186 | 171 | 92.3 | 122 | 65.6 | 64 | 50 | 14 | 0 | 3 |
| 45 TO 64 YEARS . . . . | 116 | 106 | 90.9 | 86 | 74.3 | 30 | 19 | 11 | 1 | 1 |
| 65 YEARS AND OVER. . . | 73 | 67 | 92.5 | 55 | 75.1 | 18 | 13 | 5 | 0 | 0 |

**BLACK**

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | 100.0 | 0 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 0 | 0 | 100.0 | 0 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

**HISPANIC ORIGIN**

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3 | 2 | 54.2 | 1 | 43.6 | 2 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 3 | 1 | 48.1 | 1 | 36.1 | 2 | 0 | 1 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 100.0 | 0 | 100.0 | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
     *************************************************************************************
     *         *              *             *         *  REPORTED THAT THEY DID NOT VOTE     *
     *         *              *             *         *  *****************************************
     *         *              *             *         *         *         *       NOT REGISTERED       *
     *         *REPORTED REGISTERED*  REPORTED VOTED  *         *         *  *****************************
     *  ALL    *************************************  *         *         *         *NOT U.S. * D/K+NA *
     * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
     *************************************************************************************
```

**OHIO**

**ALL RACES**

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 8192 | 5604 | 68.4 | 4811 | 58.7 | 3381 | 793 | 2588 | 125 | 527 |

```
18 TO 24 YEARS . . . .    1019    514   50.4    372   36.5    648   142    505   10   115
25 TO 44 YEARS . . . .    3402   2171   63.8   1777   52.2   1625   394   1231   72   168
45 TO 64 YEARS . . . .    2405   1875   78.0   1710   71.1    695   166    530   21   145
65 YEARS AND OVER. . .    1366   1043   76.4    952   69.7    413    91    323   22    99

WHITE

TOTAL AGE 18 AND OVER.    7210   5087   70.5   4381   60.8   2829   705   2123   66   379
18 TO 24 YEARS . . . .     825    444   53.8    314   38.1    511   129    381    2    67
25 TO 44 YEARS . . . .    2954   1956   66.2   1613   54.6   1340   343    997   26   118
45 TO 64 YEARS . . . .    2169   1729   79.7   1580   72.9    589   149    440   17   103
65 YEARS AND OVER. . .    1263    957   75.8    873   69.2    389    84    305   20    91

BLACK

TOTAL AGE 18 AND OVER.     860    488   56.8    406   47.3    453    82    372    4   126
18 TO 24 YEARS . . . .     169     64   38.1     56   32.8    114     9    105    0    41
25 TO 44 YEARS . . . .     380    201   52.8    151   39.7    229    50    180    4    48
45 TO 64 YEARS . . . .     215    139   64.7    122   56.9     93    17     76    0    34
65 YEARS AND OVER. . .      95     84   88.2     77   81.2     18     7     11    0     4

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.      76     35   45.4     30   38.6     47     5     42    2    10
18 TO 24 YEARS . . . .      12      2   20.5      0    0.0     12     2     10    0     0
25 TO 44 YEARS . . . .      49     19   38.8     17   33.5     33     3     30    2    10
45 TO 64 YEARS . . . .      12     10   83.8     10   83.8      2     0      2    0     0
65 YEARS AND OVER. . .       3      3  100.0      3  100.0      0     0      0    0     0

OKLAHOMA

ALL RACES

TOTAL AGE 18 AND OVER.    2356   1652   70.1   1379   58.5    977   273    704   26    77
18 TO 24 YEARS . . . .     305    141   46.2    105   34.4    200    36    164    3    15
25 TO 44 YEARS . . . .     924    611   66.2    506   54.7    418   106    312   20    32
45 TO 64 YEARS . . . .     689    533   77.3    468   67.9    221    65    156    3    21
65 YEARS AND OVER. . .     438    367   83.7    300   68.5    138    67     71    0     9

WHITE

TOTAL AGE 18 AND OVER.    1937   1381   71.3   1172   60.5    765   210    556   15    59
18 TO 24 YEARS . . . .     225    102   45.6     78   34.7    147    24    122    0    14
25 TO 44 YEARS . . . .     762    506   66.4    426   56.0    336    80    256   15    26
45 TO 64 YEARS . . . .     572    457   79.9    404   70.7    168    53    115    0    11
65 YEARS AND OVER. . .     378    316   83.6    263   69.5    115    53     62    0     9
```

TABLE 4A.  REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
              ***********************************************************************************
              *         *                   *                       *            REPORTED THAT THEY DID NOT VOTE      *
              *         *                   *                       *   *******************************************
              *         *                   *                       *         *        *          NOT REGISTERED         *
              *         *  *REPORTED REGISTERED*  REPORTED VOTED     *         *        ******************************
              *  ALL    *************************************        *         *        *       *NOT U.S. *  D/K+NA  *
              * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT *  TOTAL  *REGISTERED*  TOTAL  * CITIZEN *REGISTERED*
              ***********************************************************************************
```

| | ALL PERSONS | REPORTED REGISTERED NUMBER | REPORTED REGISTERED PERCENT | REPORTED VOTED NUMBER | REPORTED VOTED PERCENT | DID NOT VOTE TOTAL | DID NOT VOTE REGISTERED | NOT REGISTERED TOTAL | NOT REGISTERED NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| **OKLAHOMA** | | | | | | | | | | |
| **BLACK** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 219 | 147 | 67.1 | 114 | 52.0 | 105 | 33 | 72 | 0 | 8 |
| 18 TO 24 YEARS . . . . | 42 | 23 | 55.0 | 15 | 34.7 | 27 | 9 | 19 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 79 | 55 | 69.3 | 41 | 51.1 | 39 | 14 | 24 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 65 | 42 | 64.7 | 39 | 59.6 | 26 | 3 | 23 | 0 | 8 |
| 65 YEARS AND OVER. . . | 33 | 27 | 81.8 | 20 | 61.0 | 13 | 7 | 6 | 0 | 0 |
| | | | | | | | | | | |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 41 | 13 | 31.7 | 11 | 26.7 | 30 | 2 | 28 | 12 | 0 |
| 18 TO 24 YEARS . . . . | 5 | 0 | 0.0 | 0 | 0.0 | 5 | 0 | 5 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 24 | 5 | 20.7 | 5 | 20.7 | 19 | 0 | 19 | 12 | 0 |
| 45 TO 64 YEARS . . . . | 12 | 8 | 64.7 | 6 | 48.2 | 6 | 2 | 4 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| **OREGON** | | | | | | | | | | |
| | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 2395 | 1746 | 72.9 | 1462 | 61.1 | 933 | 284 | 649 | 96 | 151 |
| 18 TO 24 YEARS . . . . | 283 | 126 | 44.4 | 68 | 24.0 | 215 | 58 | 157 | 32 | 13 |
| 25 TO 44 YEARS . . . . | 1008 | 747 | 74.1 | 582 | 57.7 | 426 | 165 | 261 | 39 | 61 |
| 45 TO 64 YEARS . . . . | 665 | 511 | 76.8 | 464 | 69.7 | 202 | 47 | 155 | 23 | 53 |
| 65 YEARS AND OVER. . . | 438 | 362 | 82.6 | 348 | 79.5 | 90 | 14 | 76 | 2 | 25 |
| | | | | | | | | | | |
| **WHITE** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 2279 | 1678 | 73.7 | 1405 | 61.6 | 874 | 274 | 600 | 74 | 147 |
| 18 TO 24 YEARS . . . . | 271 | 124 | 45.7 | 66 | 24.5 | 205 | 58 | 147 | 29 | 13 |
| 25 TO 44 YEARS . . . . | 955 | 718 | 75.2 | 558 | 58.4 | 397 | 160 | 237 | 30 | 57 |
| 45 TO 64 YEARS . . . . | 633 | 493 | 77.9 | 448 | 70.8 | 185 | 45 | 140 | 14 | 53 |
| 65 YEARS AND OVER. . . | 419 | 343 | 81.8 | 332 | 79.3 | 87 | 11 | 76 | 2 | 25 |
| | | | | | | | | | | |
| **BLACK** | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 48 | 39 | 81.5 | 34 | 71.0 | 14 | 5 | 9 | 3 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 13 | 13 | 100.0 | 13 | 100.0 | 0 | 0 | 0 | 0 | 0 |

```
                        *          *            *                      * REPORTED THAT THEY DID NOT VOTE         *
                        *          *            *                      ************************************************
                        *          *            *                      *          *      NOT REGISTERED          *
                        * *REPORTED REGISTERED* REPORTED VOTED         *          ********************************
                        * ALL      ****************************        *          *          *NOT U.S. * D/K+NA  *
                        * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
```

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| 45 TO 64 YEARS . . . . | 22 | 13 | 59.3 | 11 | 48.8 | 11 | 2 | 9 | 3 | 0 |
| 65 YEARS AND OVER. . . | 13 | 13 | 100.0 | 10 | 78.7 | 3 | 3 | 0 | 0 | 0 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 111 | 31 | 28.3 | 16 | 14.5 | 95 | 15 | 79 | 57 | 0 |
| 18 TO 24 YEARS . . . . | 46 | 11 | 24.0 | 3 | 5.5 | 43 | 8 | 35 | 21 | 0 |
| 25 TO 44 YEARS . . . . | 44 | 14 | 30.8 | 9 | 20.2 | 35 | 5 | 30 | 23 | 0 |
| 45 TO 64 YEARS . . . . | 21 | 7 | 32.1 | 5 | 21.9 | 16 | 2 | 14 | 12 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
| **PENNSYLVANIA** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 8996 | 5902 | 65.6 | 4951 | 55.0 | 4045 | 951 | 3095 | 216 | 529 |
| 18 TO 24 YEARS . . . . | 1139 | 518 | 45.4 | 339 | 29.7 | 801 | 179 | 622 | 31 | 93 |
| 25 TO 44 YEARS . . . . | 3561 | 2225 | 62.5 | 1792 | 50.3 | 1769 | 432 | 1336 | 107 | 218 |
| 45 TO 64 YEARS . . . . | 2537 | 1864 | 73.5 | 1690 | 66.6 | 847 | 174 | 673 | 47 | 104 |
| 65 YEARS AND OVER. . . | 1759 | 1295 | 73.6 | 1130 | 64.2 | 629 | 165 | 464 | 31 | 113 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 8070 | 5328 | 66.0 | 4463 | 55.3 | 3607 | 865 | 2742 | 117 | 458 |
| 18 TO 24 YEARS . . . . | 993 | 450 | 45.3 | 290 | 29.2 | 703 | 159 | 543 | 10 | 86 |
| 25 TO 44 YEARS . . . . | 3172 | 1982 | 62.5 | 1581 | 49.8 | 1591 | 401 | 1190 | 64 | 188 |
| 45 TO 64 YEARS . . . . | 2289 | 1702 | 74.3 | 1549 | 67.7 | 740 | 152 | 587 | 20 | 86 |
| 65 YEARS AND OVER. . . | 1616 | 1195 | 74.0 | 1042 | 64.5 | 574 | 153 | 421 | 23 | 98 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 785 | 528 | 67.3 | 453 | 57.7 | 332 | 76 | 257 | 30 | 70 |
| 18 TO 24 YEARS . . . . | 114 | 56 | 48.6 | 41 | 36.2 | 73 | 14 | 59 | 5 | 8 |
| 25 TO 44 YEARS . . . . | 340 | 236 | 69.3 | 205 | 60.1 | 136 | 31 | 104 | 15 | 30 |
| 45 TO 64 YEARS . . . . | 203 | 143 | 70.4 | 125 | 61.6 | 78 | 18 | 60 | 10 | 17 |
| 65 YEARS AND OVER. . . | 127 | 94 | 73.9 | 82 | 64.2 | 46 | 12 | 33 | 0 | 15 |

**HISPANIC ORIGIN**

```
TOTAL AGE 18 AND OVER.     171     95    55.5     64    37.5    107     31     76     18     13
18 TO 24 YEARS . . . .      38     17    45.4      3     8.4     34     14     20      0      6
25 TO 44 YEARS . . . .     103     59    57.5     43    41.2     61     17     44     12      4
45 TO 64 YEARS . . . .      19     15    76.1     15    76.1      5      0      5      2      0
65 YEARS AND OVER. . .      11      4    35.2      4    35.2      7      0      7      4      3

RHODE ISLAND

ALL RACES

TOTAL AGE 18 AND OVER.     725    519    71.7    439    60.6    286     80    205     42     42
18 TO 24 YEARS . . . .      80     36    44.2     26    31.7     55     10     45      4      9
25 TO 44 YEARS . . . .     286    187    65.2    155    54.2    131     31    100     24     14
45 TO 64 YEARS . . . .     201    161    80.4    144    71.9     56     17     39      8     13
65 YEARS AND OVER. . .     157    136    86.3    114    72.4     43     22     22      5      6

WHITE

TOTAL AGE 18 AND OVER.     676    503    74.4    424    62.7    252     79    173     30     37
18 TO 24 YEARS . . . .      71     35    49.2     25    35.1     46     10     36      3      8
25 TO 44 YEARS . . . .     258    176    68.4    146    56.5    112     31     81     16     12
45 TO 64 YEARS . . . .     193    158    81.9    142    73.4     51     16     35      7     11
65 YEARS AND OVER. . .     155    134    86.5    112    72.3     43     22     21      4      6
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
         ****************************************************************************************
         *       *              *              *        * REPORTED THAT THEY DID NOT VOTE      *
         *       *              *              *        ************************************************
         *       *              *              *        *        *        *       NOT REGISTERED       *
         *       *REPORTED REGISTERED* REPORTED VOTED   *        *        ***********************************
         * ALL   ****************************************        *        *      *NOT U.S. * D/K+NA  *
         * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
         ****************************************************************************************
RHODE ISLAND
BLACK

TOTAL AGE 18 AND OVER.      38     11    28.8     10    26.8     28      1     27      9      3
18 TO 24 YEARS . . . .       9      1     7.2      1     7.2      8      0      8      2      1
25 TO 44 YEARS . . . .      22      7    31.8      6    28.3     16      1     15      6      1
45 TO 64 YEARS . . . .       6      2    30.8      2    30.8      4      0      4      1      1
65 YEARS AND OVER. . .       2      2   100.0      2   100.0      0      0      0      0      0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.      29      8    27.8      7    25.3     22      1     21      9      2
18 TO 24 YEARS . . . .       8      2    20.3      1    11.1      7      1      6      1      0
```

```
25 TO 44 YEARS . . . .      15     5    32.5     5    32.5    10     0    10     5     1
45 TO 64 YEARS . . . .       5     2    29.7     2    29.7     4     0     4     3     1
65 YEARS AND OVER. . .       1     0     0.0     0     0.0     1     0     1     0     0

SOUTH CAROLINA

ALL RACES

TOTAL AGE 18 AND OVER.    2716  1851    68.2  1479    54.5  1237   372   865    11   130
18 TO 24 YEARS . . . .     316   145    45.8    91    28.9   224    53   171     0    23
25 TO 44 YEARS . . . .    1140   799    70.1   636    55.8   504   163   340    11    60
45 TO 64 YEARS . . . .     814   557    68.4   473    58.1   341    83   257     0    34
65 YEARS AND OVER. . .     447   350    78.4   279    62.4   168    72    96     0    13

WHITE

TOTAL AGE 18 AND OVER.    2005  1399    69.7  1127    56.2   878   272   607    11    75
18 TO 24 YEARS . . . .     203    89    43.7    55    26.9   149    34   114     0    13
25 TO 44 YEARS . . . .     812   584    71.9   465    57.2   348   120   228    11    34
45 TO 64 YEARS . . . .     637   455    71.5   392    61.5   245    64   182     0    14
65 YEARS AND OVER. . .     353   270    76.6   216    61.1   137    54    83     0    13

BLACK

TOTAL AGE 18 AND OVER.     677   436    64.3   338    49.9   340    98   242     0    52
18 TO 24 YEARS . . . .     102    56    54.6    37    35.8    66    19    46     0     7
25 TO 44 YEARS . . . .     318   208    65.4   164    51.5   154    44   110     0    25
45 TO 64 YEARS . . . .     164    92    56.3    74    45.4    89    18    71     0    20
65 YEARS AND OVER. . .      94    80    85.5    63    67.2    31    17    14     0     0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.      18     6    31.2     6    31.2    13     0    13     3     9
18 TO 24 YEARS . . . .       3     0     0.0     0     0.0     3     0     3     0     3
25 TO 44 YEARS . . . .       9     0     0.0     0     0.0     9     0     9     3     6
45 TO 64 YEARS . . . .       6     6   100.0     6   100.0     0     0     0     0     0
65 YEARS AND OVER. . .       0     0    (B)      0    (B)      0     0     0     0     0
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
        ***********************************************************************
        *         *           *            *          * REPORTED THAT THEY DID NOT VOTE   *
        *         *           *            *          ***********************************************
        *         *           *            *          *         *         * NOT REGISTERED            *
        *         *REPORTED REGISTERED*  REPORTED VOTED  *      *         ***********************************
        * ALL     ***********************************************        *         *NOT U.S. * D/K+NA *
        * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT *  TOTAL *REGISTERED*  TOTAL * CITIZEN *REGISTERED*
        ***********************************************************************
```

SOUTH DAKOTA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 523 | 391 | 74.8 | 336 | 64.3 | 186 | 55 | 132 | 4 | 20 |
| 18 TO 24 YEARS . . . . | 65 | 38 | 58.8 | 25 | 38.3 | 40 | 13 | 27 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 207 | 141 | 68.0 | 120 | 57.9 | 87 | 21 | 66 | 3 | 9 |
| 45 TO 64 YEARS . . . . | 135 | 113 | 83.7 | 105 | 77.4 | 31 | 9 | 22 | 0 | 3 |
| 65 YEARS AND OVER. . . | 115 | 98 | 85.6 | 86 | 75.3 | 28 | 12 | 16 | 0 | 5 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 492 | 373 | 75.8 | 323 | 65.6 | 169 | 51 | 119 | 3 | 19 |
| 18 TO 24 YEARS . . . . | 60 | 36 | 60.1 | 23 | 39.4 | 36 | 12 | 24 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 192 | 132 | 68.8 | 114 | 59.0 | 79 | 19 | 60 | 2 | 8 |
| 45 TO 64 YEARS . . . . | 128 | 110 | 85.4 | 102 | 79.2 | 27 | 8 | 19 | 0 | 3 |
| 65 YEARS AND OVER. . . | 112 | 95 | 85.3 | 84 | 75.0 | 28 | 11 | 16 | 0 | 5 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2 | 1 | 58.5 | 1 | 58.5 | 1 | 0 | 1 | 1 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 1 | 1 | 52.4 | 1 | 52.4 | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4 | 1 | 37.6 | 1 | 33.7 | 3 | 0 | 2 | 2 | 0 |
| 18 TO 24 YEARS . . . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 0 | 21.9 | 0 | 21.9 | 2 | 0 | 2 | 2 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 0 | 70.4 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |

TENNESSEE

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4014 | 2647 | 65.9 | 2133 | 53.1 | 1882 | 515 | 1367 | 34 | 300 |
| 18 TO 24 YEARS . . . . | 548 | 256 | 46.7 | 156 | 28.4 | 392 | 100 | 292 | 11 | 51 |
| 25 TO 44 YEARS . . . . | 1713 | 1110 | 64.8 | 890 | 51.9 | 824 | 221 | 603 | 16 | 122 |
| 45 TO 64 YEARS . . . . | 1150 | 826 | 71.9 | 695 | 60.4 | 455 | 131 | 324 | 4 | 99 |
| 65 YEARS AND OVER. . . | 604 | 455 | 75.4 | 392 | 65.0 | 212 | 63 | 149 | 3 | 28 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3272 | 2170 | 66.3 | 1728 | 52.8 | 1543 | 441 | 1102 | 14 | 227 |
| 18 TO 24 YEARS . . . . | 382 | 174 | 45.4 | 100 | 26.2 | 282 | 73 | 209 | 0 | 47 |
| 25 TO 44 YEARS . . . . | 1368 | 883 | 64.5 | 691 | 50.5 | 677 | 192 | 485 | 7 | 84 |

| | ALL PERSONS | REPORTED REGISTERED NUMBER | REPORTED REGISTERED PERCENT | REPORTED VOTED NUMBER | REPORTED VOTED PERCENT | REPORTED THAT THEY DID NOT VOTE TOTAL | REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 TO 64 YEARS . . . . | 966 | 691 | 71.5 | 574 | 59.4 | 392 | 117 | 275 | 4 | 69 |
| 65 YEARS AND OVER. . . | 555 | 423 | 76.2 | 364 | 65.5 | 192 | 59 | 132 | 3 | 28 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES: NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED NUMBER | REPORTED REGISTERED PERCENT | REPORTED VOTED NUMBER | REPORTED VOTED PERCENT | REPORTED THAT THEY DID NOT VOTE TOTAL | REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| **TENNESSEE** | | | | | | | | | | |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 717 | 471 | 65.7 | 401 | 56.0 | 316 | 70 | 246 | 4 | 70 |
| 18 TO 24 YEARS . . . . | 158 | 82 | 51.9 | 56 | 35.1 | 103 | 27 | 76 | 4 | 4 |
| 25 TO 44 YEARS . . . . | 329 | 224 | 68.1 | 199 | 60.4 | 130 | 25 | 105 | 0 | 35 |
| 45 TO 64 YEARS . . . . | 181 | 132 | 73.1 | 118 | 65.2 | 63 | 14 | 49 | 0 | 31 |
| 65 YEARS AND OVER. . . | 49 | 33 | 66.7 | 29 | 59.1 | 20 | 4 | 16 | 0 | 0 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 33 | 9 | 28.2 | 3 | 9.7 | 29 | 6 | 23 | 4 | 8 |
| 18 TO 24 YEARS . . . . | 9 | 0 | 0.0 | 0 | 0.0 | 9 | 0 | 9 | 0 | 4 |
| 25 TO 44 YEARS . . . . | 16 | 9 | 56.5 | 3 | 19.4 | 13 | 6 | 7 | 0 | 4 |
| 45 TO 64 YEARS . . . . | 8 | 0 | 0.0 | 0 | 0.0 | 8 | 0 | 8 | 4 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| **TEXAS** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 13431 | 8316 | 61.9 | 6210 | 46.2 | 7221 | 2106 | 5115 | 1379 | 1098 |
| 18 TO 24 YEARS . . . . | 2006 | 1044 | 52.1 | 564 | 28.1 | 1442 | 480 | 962 | 250 | 159 |
| 25 TO 44 YEARS . . . . | 6113 | 3510 | 57.4 | 2493 | 40.8 | 3620 | 1017 | 2603 | 749 | 469 |
| 45 TO 64 YEARS . . . . | 3588 | 2520 | 70.2 | 2143 | 59.7 | 1446 | 378 | 1068 | 292 | 303 |
| 65 YEARS AND OVER. . . | 1724 | 1242 | 72.0 | 1011 | 58.6 | 713 | 231 | 482 | 89 | 167 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 11545 | 7234 | 62.7 | 5392 | 46.7 | 6153 | 1842 | 4311 | 1174 | 921 |
| 18 TO 24 YEARS . . . . | 1664 | 845 | 50.8 | 451 | 27.1 | 1213 | 395 | 818 | 226 | 146 |
| 25 TO 44 YEARS . . . . | 5156 | 3004 | 58.3 | 2126 | 41.2 | 3030 | 878 | 2152 | 614 | 372 |
| 45 TO 64 YEARS . . . . | 3146 | 2229 | 70.9 | 1880 | 59.8 | 1266 | 349 | 917 | 261 | 246 |
| 65 YEARS AND OVER. . . | 1579 | 1156 | 73.2 | 934 | 59.2 | 645 | 221 | 424 | 73 | 157 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1446 | 914 | 63.2 | 681 | 47.1 | 765 | 233 | 532 | 26 | 148 |
| 18 TO 24 YEARS . . . . | 271 | 173 | 63.6 | 97 | 35.9 | 174 | 75 | 99 | 0 | 8 |
| 25 TO 44 YEARS . . . . | 713 | 422 | 59.1 | 297 | 41.7 | 416 | 124 | 291 | 23 | 84 |
| 45 TO 64 YEARS . . . . | 351 | 249 | 71.1 | 226 | 64.3 | 125 | 24 | 102 | 3 | 46 |
| 65 YEARS AND OVER. . . | 111 | 70 | 63.5 | 61 | 54.8 | 50 | 10 | 40 | 0 | 9 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3804 | 1623 | 42.7 | 1060 | 27.9 | 2745 | 563 | 2181 | 1093 | 253 |
| 18 TO 24 YEARS . . . . | 718 | 245 | 34.2 | 96 | 13.4 | 621 | 149 | 472 | 212 | 49 |
| 25 TO 44 YEARS . . . . | 1877 | 754 | 40.2 | 468 | 24.9 | 1409 | 286 | 1123 | 575 | 118 |
| 45 TO 64 YEARS . . . . | 855 | 414 | 48.5 | 335 | 39.1 | 521 | 80 | 441 | 239 | 56 |
| 65 YEARS AND OVER. . . | 354 | 209 | 59.0 | 160 | 45.3 | 194 | 48 | 145 | 67 | 30 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |

UTAH

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1334 | 861 | 64.5 | 707 | 53.0 | 627 | 153 | 474 | 60 | 54 |
| 18 TO 24 YEARS . . . . | 249 | 114 | 45.7 | 87 | 35.0 | 162 | 27 | 135 | 8 | 11 |
| 25 TO 44 YEARS . . . . | 567 | 326 | 57.5 | 264 | 46.6 | 303 | 62 | 241 | 42 | 25 |
| 45 TO 64 YEARS . . . . | 332 | 262 | 78.7 | 224 | 67.4 | 108 | 37 | 71 | 9 | 11 |
| 65 YEARS AND OVER. . . | 185 | 159 | 85.8 | 132 | 71.2 | 53 | 27 | 26 | 1 | 7 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1295 | 847 | 65.4 | 698 | 53.9 | 597 | 150 | 448 | 50 | 54 |
| 18 TO 24 YEARS . . . . | 241 | 110 | 45.6 | 84 | 34.9 | 157 | 26 | 131 | 7 | 11 |
| 25 TO 44 YEARS . . . . | 545 | 320 | 58.8 | 260 | 47.6 | 285 | 61 | 225 | 32 | 25 |
| 45 TO 64 YEARS . . . . | 326 | 259 | 79.6 | 223 | 68.5 | 103 | 36 | 66 | 9 | 11 |
| 65 YEARS AND OVER. . . | 183 | 158 | 86.1 | 131 | 71.4 | 52 | 27 | 25 | 1 | 7 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 8 | 2 | 19.9 | 2 | 19.9 | 6 | 0 | 6 | 1 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

```
25 TO 44 YEARS . . . .      7      2    23.6      2    23.6      5      0      5      1      0
45 TO 64 YEARS . . . .      1      0     0.0      0     0.0      1      0      1      0      0
65 YEARS AND OVER. . .      0      0     (B)      0     (B)      0      0      0      0      0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.     87     33    38.4     25    28.8     62      8     54     32      8
18 TO 24 YEARS . . . .     14      6    41.0      3    22.6     11      3      9      5      0
25 TO 44 YEARS . . . .     50     12    25.0      8    15.9     42      5     37     22      5
45 TO 64 YEARS . . . .     18     12    63.6     10    57.0      8      1      7      3      3
65 YEARS AND OVER. . .      5      4    73.5      4    73.5      1      0      1      1      0

VERMONT

ALL RACES

TOTAL AGE 18 AND OVER.    434    313    72.0    258    59.5    176     54    122      7     22
18 TO 24 YEARS . . . .     52     20    39.0     14    26.2     39      7     32      0      5
25 TO 44 YEARS . . . .    201    142    70.6    114    56.6     87     28     59      3      9
45 TO 64 YEARS . . . .    114     94    82.3     83    72.4     32     11     20      3      6
65 YEARS AND OVER. . .     67     57    84.3     49    72.0     19      8     11      1      3

WHITE

TOTAL AGE 18 AND OVER.    429    310    72.3    256    59.6    173     54    119      6     22
18 TO 24 YEARS . . . .     51     20    40.3     14    27.1     37      7     30      0      5
25 TO 44 YEARS . . . .    199    140    70.5    112    56.4     87     28     59      3      9
45 TO 64 YEARS . . . .    112     93    82.6     81    72.5     31     11     20      2      6
65 YEARS AND OVER. . .     67     57    84.3     49    72.0     19      8     11      1      3
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                    ********************************************************************************
                    *        *                    *            *         REPORTED THAT THEY DID NOT VOTE      *
                    *        *                    *            ******************************************************
                    *        *                    *            *        *         *        NOT REGISTERED       *
                    *        *REPORTED REGISTERED* REPORTED VOTED   *        *  *****************************
                    * ALL    ********************************************            *        *      *NOT U.S. * D/K+NA *
                    * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
                    ********************************************************************************
VERMONT
BLACK

TOTAL AGE 18 AND OVER.      1      1   100.0      1   100.0      0      0      0      0      0
18 TO 24 YEARS . . . .      0      0     (B)      0     (B)      0      0      0      0      0
25 TO 44 YEARS . . . .      1      1   100.0      1   100.0      0      0      0      0      0
45 TO 64 YEARS . . . .      0      0     (B)      0     (B)      0      0      0      0      0
65 YEARS AND OVER. . .      0      0     (B)      0     (B)      0      0      0      0      0
```

```
HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.      3      3    83.4      3    83.4      1      0      1      0      0
18 TO 24 YEARS . . . .      1      0     0.0      0     0.0      1      0      1      0      0
25 TO 44 YEARS . . . .      2      2   100.0      2   100.0      0      0      0      0      0
45 TO 64 YEARS . . . .      0      0     (B)      0     (B)      0      0      0      0      0
65 YEARS AND OVER. . .      0      0   100.0      0   100.0      0      0      0      0      0

VIRGINIA

ALL RACES

TOTAL AGE 18 AND OVER.   4955   3294    66.5   2796    56.4   2158    498   1661    169    283
18 TO 24 YEARS . . . .    507    230    45.3    169    33.4    338     61    277     28     45
25 TO 44 YEARS . . . .   2191   1361    62.1   1065    48.6   1127    296    830     79    135
45 TO 64 YEARS . . . .   1345   1004    74.6    911    67.7    434     93    342     39     57
65 YEARS AND OVER. . .    910    699    76.8    651    71.5    260     48    212     23     46

WHITE

TOTAL AGE 18 AND OVER.   3768   2576    68.4   2206    58.5   1563    370   1192    107    214
18 TO 24 YEARS . . . .    338    173    51.2    140    41.4    198     33    165     13     33
25 TO 44 YEARS . . . .   1680   1068    63.6    846    50.3    834    222    612     63     97
45 TO 64 YEARS . . . .   1020    780    76.4    708    69.4    312     71    241     16     44
65 YEARS AND OVER. . .    730    556    76.1    512    70.0    219     44    174     16     40

BLACK

TOTAL AGE 18 AND OVER.   1029    659    64.0    548    53.3    481    110    371      3     60
18 TO 24 YEARS . . . .    140     50    35.5     29    21.0    111     20     90      0     12
25 TO 44 YEARS . . . .    445    269    60.4    201    45.1    245     68    176      0     34
45 TO 64 YEARS . . . .    284    206    72.4    188    66.1     96     18     78      3     10
65 YEARS AND OVER. . .    160    135    84.1    131    81.7     29      4     25      0      4

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.    124     34    27.4     31    24.8     93      3     90     64      0
18 TO 24 YEARS . . . .     17      0     0.0      0     0.0     17      0     17      6      0
25 TO 44 YEARS . . . .     63      9    14.6      9    14.6     54      0     54     43      0
45 TO 64 YEARS . . . .     21     15    73.3     12    57.3      9      3      6      6      0
65 YEARS AND OVER. . .     23     10    41.8     10    41.8     13      0     13      9      0
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
*********************************************************************************************
*          *          *                    *          REPORTED THAT THEY DID NOT VOTE      *
*          *          *                    *          *************************************
```

|  | ALL PERSONS | *REPORTED REGISTERED* NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | NOT REGISTERED TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| **WASHINGTON** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 4059 | 2840 | 70.0 | 2436 | 60.0 | 1623 | 404 | 1219 | 148 | 251 |
| 18 TO 24 YEARS . . . . | 478 | 253 | 52.9 | 166 | 34.7 | 312 | 87 | 225 | 36 | 34 |
| 25 TO 44 YEARS . . . . | 1785 | 1201 | 67.3 | 1014 | 56.8 | 771 | 187 | 584 | 84 | 94 |
| 45 TO 64 YEARS . . . . | 1267 | 958 | 75.7 | 865 | 68.3 | 402 | 94 | 308 | 22 | 60 |
| 65 YEARS AND OVER. . . | 530 | 428 | 80.8 | 392 | 74.0 | 138 | 36 | 101 | 6 | 62 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 3779 | 2686 | 71.1 | 2306 | 61.0 | 1473 | 380 | 1092 | 100 | 244 |
| 18 TO 24 YEARS . . . . | 421 | 235 | 55.8 | 154 | 36.5 | 267 | 81 | 186 | 24 | 31 |
| 25 TO 44 YEARS . . . . | 1658 | 1125 | 67.8 | 945 | 57.0 | 713 | 180 | 533 | 64 | 90 |
| 45 TO 64 YEARS . . . . | 1186 | 905 | 76.3 | 822 | 69.3 | 364 | 83 | 281 | 9 | 60 |
| 65 YEARS AND OVER. . . | 513 | 422 | 82.2 | 385 | 75.1 | 128 | 36 | 91 | 3 | 62 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 52 | 38 | 72.1 | 38 | 72.1 | 15 | 0 | 15 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 4 | 4 | 100.0 | 4 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 19 | 14 | 76.5 | 14 | 76.5 | 4 | 0 | 4 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 22 | 16 | 71.7 | 16 | 71.7 | 6 | 0 | 6 | 0 | 0 |
| 65 YEARS AND OVER. . . | 7 | 3 | 45.2 | 3 | 45.2 | 4 | 0 | 4 | 0 | 0 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 167 | 54 | 32.1 | 50 | 30.2 | 117 | 3 | 113 | 63 | 0 |
| 18 TO 24 YEARS . . . . | 48 | 11 | 22.7 | 11 | 22.7 | 37 | 0 | 37 | 21 | 0 |
| 25 TO 44 YEARS . . . . | 82 | 26 | 32.0 | 23 | 28.0 | 59 | 3 | 56 | 39 | 0 |
| 45 TO 64 YEARS . . . . | 37 | 17 | 44.5 | 17 | 44.5 | 21 | 0 | 21 | 3 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| **WEST VIRGINIA** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1423 | 921 | 64.7 | 715 | 50.2 | 708 | 206 | 502 | 11 | 71 |
| 18 TO 24 YEARS . . . . | 157 | 77 | 49.1 | 41 | 26.1 | 116 | 36 | 80 | 2 | 17 |
| 25 TO 44 YEARS . . . . | 544 | 316 | 58.1 | 234 | 43.1 | 309 | 82 | 228 | 6 | 25 |
| 45 TO 64 YEARS . . . . | 407 | 292 | 71.7 | 245 | 60.1 | 162 | 47 | 115 | 2 | 19 |
| 65 YEARS AND OVER. . . | 315 | 236 | 74.9 | 195 | 61.7 | 121 | 42 | 79 | 1 | 9 |

```
WHITE

TOTAL AGE 18 AND OVER.   1368    900    65.8    706    51.6    662    194    468    3    64
18 TO 24 YEARS . . . .    151     74    49.1     39    26.2    111     34     77    1    17
25 TO 44 YEARS . . . .    522    311    59.7    232    44.5    290     79    210    2    21
45 TO 64 YEARS . . . .    392    284    72.5    242    61.8    150     42    108    0    16
65 YEARS AND OVER. . .    304    231    76.0    192    63.3    111     39     73    0     9
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
               ****************************************************************************
               *       *                *                *    REPORTED THAT THEY DID NOT VOTE        *
               *       *                *                ******************************************
               *       *                *                *       *       *     NOT REGISTERED        *
               *       *REPORTED REGISTERED* REPORTED VOTED *       *       *********************************
               * ALL   ************************************       *       *         *NOT U.S. *  D/K+NA  *
               * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
               ****************************************************************************
WEST VIRGINIA
BLACK

TOTAL AGE 18 AND OVER.     41     19    45.3      8    19.3     33     11     22    2     6
18 TO 24 YEARS . . . .      5      3    65.4      1    29.4      3      2      2    0     0
25 TO 44 YEARS . . . .     15      4    27.1      2    16.8     12      2     11    0     3
45 TO 64 YEARS . . . .     12      6    51.6      2    13.9     10      4      6    2     2
65 YEARS AND OVER. . .      9      5    55.8      2    24.7      7      3      4    0     0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.      3      1    49.6      1    49.6      1      0      1    1     0
18 TO 24 YEARS . . . .      0      0     (B)      0     (B)      0      0      0    0     0
25 TO 44 YEARS . . . .      3      1    49.6      1    49.6      1      0      1    1     0
45 TO 64 YEARS . . . .      0      0     (B)      0     (B)      0      0      0    0     0
65 YEARS AND OVER. . .      0      0     (B)      0     (B)      0      0      0    0     0

WISCONSIN

ALL RACES

TOTAL AGE 18 AND OVER.   3736   2900    77.6   2330    62.4   1406    570    836  140   172
18 TO 24 YEARS . . . .    444    306    68.9    188    42.4    256    118    138    8    26
25 TO 44 YEARS . . . .   1647   1204    73.1    944    57.3    704    261    443   96    78
45 TO 64 YEARS . . . .   1076    892    82.9    744    69.1    333    149    184   29    40
65 YEARS AND OVER. . .    568    497    87.5    454    80.0    113     43     71    7    27

WHITE

TOTAL AGE 18 AND OVER.   3493   2772    79.4   2242    64.2   1251    529    721   85   155
```

```
18 TO 24 YEARS . . . .      400    281    70.3    175    43.8    224    106    119      0     26
25 TO 44 YEARS . . . .     1523   1153    75.7    903    59.3    620    249    371     66     66
45 TO 64 YEARS . . . .     1009    843    83.6    712    70.6    297    132    165     16     35
65 YEARS AND OVER. . .      561    495    88.2    452    80.6    109     43     66      3     27

BLACK

TOTAL AGE 18 AND OVER.      137     97    70.8     76    55.6     61     21     40      0     12
18 TO 24 YEARS . . . .       21     13    60.7      7    33.0     14      6      8      0      0
25 TO 44 YEARS . . . .       81     49    60.7     41    50.0     41      9     32      0     12
45 TO 64 YEARS . . . .       33     33   100.0     27    80.5      6      6      0      0      0
65 YEARS AND OVER. . .        2      2   100.0      2   100.0      0      0      0      0      0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.       98     33    33.7     24    24.3     74      9     65     56      0
18 TO 24 YEARS . . . .        6      3    49.5      0     0.0      6      3      3      0      0
25 TO 44 YEARS . . . .       77     23    30.2     20    25.9     57      3     54     49      0
45 TO 64 YEARS . . . .       14      6    45.9      4    26.5     10      3      7      7      0
65 YEARS AND OVER. . .        0      0     (B)      0     (B)      0      0      0      0      0
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
               ********************************************************************************
               *          *                 *                  *   REPORTED THAT THEY DID NOT VOTE        *
               *          *                 *                  *********************************************
               *          *                 *                  *          *          *  NOT REGISTERED        *
               *          *REPORTED REGISTERED* REPORTED VOTED *          *          ********************************
               *  ALL     ********************************************    *          *          *NOT U.S. * D/K+NA *
               * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
               ********************************************************************************

WYOMING

ALL RACES

TOTAL AGE 18 AND OVER.      347    247    71.2    230    66.2    117     17    100      3     10
18 TO 24 YEARS . . . .       50     26    52.9     21    42.0     29      5     24      0      3
25 TO 44 YEARS . . . .      142     96    68.0     90    63.5     52      6     45      2      2
45 TO 64 YEARS . . . .      103     81    78.5     77    74.8     26      4     22      1      4
65 YEARS AND OVER. . .       53     44    83.0     42    79.7     11      2      9      0      1

WHITE

TOTAL AGE 18 AND OVER.      339    244    71.8    227    66.9    112     17     96      2      9
18 TO 24 YEARS . . . .       48     25    52.0     20    41.0     28      5     23      0      3
25 TO 44 YEARS . . . .      139     95    68.6     89    64.3     50      6     44      2      2
45 TO 64 YEARS . . . .      101     80    79.7     77    76.0     24      4     20      0      3
65 YEARS AND OVER. . .       52     43    83.1     41    79.8     10      2      9      0      1
```

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2 | 0 | 23.3 | 0 | 23.3 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 1 | 0 | 55.3 | 0 | 55.3 | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 16 | 7 | 41.6 | 6 | 34.6 | 10 | 1 | 9 | 2 | 0 |
| 18 TO 24 YEARS . . . . | 4 | 2 | 37.1 | 1 | 31.1 | 3 | 0 | 3 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 9 | 4 | 41.7 | 3 | 31.9 | 6 | 1 | 5 | 2 | 0 |
| 45 TO 64 YEARS . . . . | 2 | 1 | 70.3 | 1 | 70.3 | 1 | 0 | 1 | 0 | 0 |
| 65 YEARS AND OVER. . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |