# EXHIBIT M

Table 4b. Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2010
(Population 18 years and older, in thousands)

| STATE | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **US** | | | | | | | | | | | | |
| Total | 229,690 | 210,800 | 137,263 | 59.8 | 0.3 | 65.1 | 0.3 | 95,987 | 41.8 | 0.3 | 45.5 | 0.3 |
| Male | 111,098 | 101,279 | 64,337 | 57.9 | 0.4 | 63.5 | 0.4 | 45,392 | 40.9 | 0.4 | 44.8 | 0.4 |
| Female | 118,592 | 109,521 | 72,926 | 61.5 | 0.4 | 66.6 | 0.4 | 50,595 | 42.7 | 0.4 | 46.2 | 0.4 |
| White alone | 185,804 | 172,447 | 114,482 | 61.6 | 0.3 | 66.4 | 0.3 | 80,554 | 43.4 | 0.3 | 46.7 | 0.3 |
| White non-Hispanic alone | 155,680 | 152,929 | 104,316 | 67.0 | 0.3 | 68.2 | 0.3 | 74,372 | 47.8 | 0.4 | 48.6 | 0.4 |
| Black alone | 27,396 | 25,632 | 16,101 | 58.8 | 1.0 | 62.8 | 1.0 | 11,149 | 40.7 | 1.0 | 43.5 | 1.1 |
| Asian alone | 11,049 | 7,639 | 3,765 | 34.1 | 1.6 | 49.3 | 2.0 | 2,354 | 21.3 | 1.4 | 30.8 | 1.9 |
| Hispanic (of any race) | 32,457 | 21,285 | 10,982 | 33.8 | 1.2 | 51.6 | 1.5 | 6,646 | 20.5 | 1.0 | 31.2 | 1.4 |
| White alone or in combination | 188,616 | 175,090 | 116,115 | 61.6 | 0.3 | 66.3 | 0.3 | 81,614 | 43.3 | 0.3 | 46.6 | 0.3 |
| Black alone or in combination | 28,414 | 26,602 | 16,684 | 58.7 | 1.0 | 62.7 | 1.0 | 11,498 | 40.5 | 1.0 | 43.2 | 1.0 |
| Asian alone or in combination | 11,679 | 8,246 | 4,136 | 35.4 | 1.6 | 50.2 | 2.0 | 2,615 | 22.4 | 1.4 | 31.7 | 1.8 |
| **ALABAMA** | | | | | | | | | | | | |
| Total | 3,526 | 3,420 | 2,224 | 63.1 | 2.4 | 65.0 | 2.4 | 1,509 | 42.8 | 2.5 | 44.1 | 2.5 |
| Male | 1,652 | 1,580 | 989 | 59.8 | 3.6 | 62.6 | 3.6 | 664 | 40.2 | 3.6 | 42.0 | 3.7 |
| Female | 1,873 | 1,840 | 1,235 | 65.9 | 3.2 | 67.1 | 3.2 | 845 | 45.1 | 3.4 | 45.9 | 3.4 |
| White alone | 2,611 | 2,521 | 1,612 | 61.7 | 2.8 | 64.0 | 2.8 | 1,097 | 42.0 | 2.8 | 43.5 | 2.9 |
| White non-Hispanic alone | 2,485 | 2,471 | 1,595 | 64.2 | 2.8 | 64.5 | 2.8 | 1,086 | 43.7 | 2.9 | 44.0 | 2.9 |
| Black alone | 868 | 868 | 599 | 69.0 | 5.6 | 69.0 | 5.6 | 403 | 46.4 | 6.0 | 46.4 | 6.0 |
| Asian alone | 31 | 16 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 142 | 65 | 34 | 23.6 | 16.5 | 51.2 | 28.6 | 14 | 10.2 | 11.7 | 22.1 | 23.8 |
| White alone or in combination | 2,621 | 2,531 | 1,616 | 61.6 | 2.8 | 63.8 | 2.8 | 1,097 | 41.9 | 2.8 | 43.4 | 2.9 |
| Black alone or in combination | 868 | 868 | 599 | 69.0 | 5.6 | 69.0 | 5.6 | 403 | 46.4 | 6.0 | 46.4 | 6.0 |
| Asian alone or in combination | 38 | 23 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| **ALASKA** | | | | | | | | | | | | |
| Total | 498 | 478 | 317 | 63.8 | 2.5 | 66.4 | 2.6 | 242 | 48.6 | 2.6 | 50.7 | 2.7 |
| Male | 252 | 243 | 161 | 64.1 | 3.6 | 66.3 | 3.6 | 127 | 50.4 | 3.7 | 52.1 | 3.8 |
| Female | 246 | 235 | 156 | 63.4 | 3.6 | 66.6 | 3.6 | 115 | 46.8 | 3.8 | 49.2 | 3.9 |
| White alone | 385 | 375 | 262 | 68.2 | 2.8 | 70.0 | 2.8 | 209 | 54.3 | 3.0 | 55.7 | 3.0 |
| White non-Hispanic alone | 364 | 357 | 253 | 69.3 | 2.9 | 70.7 | 2.8 | 202 | 55.3 | 3.1 | 56.5 | 3.1 |
| Black alone | 24 | 24 | 13 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| Asian alone | 19 | 10 | 4 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 23 | 20 | 10 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| White alone or in combination | 408 | 398 | 276 | 67.8 | 2.7 | 69.5 | 2.7 | 215 | 52.8 | 2.9 | 54.1 | 3.0 |
| Black alone or in combination | 29 | 29 | 17 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 22 | 12 | 6 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| **ARIZONA** | | | | | | | | | | | | |
| Total | 4,831 | 4,443 | 2,934 | 60.7 | 2.1 | 66.0 | 2.1 | 2,170 | 44.9 | 2.1 | 48.8 | 2.3 |
| Male | 2,391 | 2,239 | 1,419 | 59.3 | 3.0 | 63.4 | 3.1 | 1,075 | 45.0 | 3.1 | 48.0 | 3.2 |
| Female | 2,439 | 2,204 | 1,516 | 62.1 | 2.9 | 68.8 | 3.0 | 1,095 | 44.9 | 3.0 | 49.7 | 3.2 |
| White alone | 4,267 | 3,905 | 2,581 | 60.5 | 2.2 | 66.1 | 2.3 | 1,936 | 45.4 | 2.3 | 49.6 | 2.4 |
| White non-Hispanic alone | 3,019 | 2,984 | 2,050 | 67.9 | 2.6 | 68.7 | 2.5 | 1,565 | 51.9 | 2.7 | 52.4 | 2.7 |
| Black alone | 193 | 186 | 122 | 63.1 | 12.6 | 65.5 | 12.7 | 76 | 39.4 | 12.8 | 41.0 | 13.1 |
| Asian alone | 97 | 79 | 62 | 64.2 | 18.5 | 78.7 | 17.5 | 49 | 50.2 | 19.3 | 61.4 | 20.8 |
| Hispanic (of any race) | 1,389 | 1,061 | 610 | 43.9 | 6.3 | 57.5 | 7.2 | 407 | 29.3 | 5.8 | 38.3 | 7.0 |
| White alone or in combination | 4,369 | 4,007 | 2,652 | 60.7 | 2.2 | 66.2 | 2.2 | 1,966 | 45.0 | 2.3 | 49.1 | 2.4 |
| Black alone or in combination | 202 | 195 | 127 | 62.7 | 12.3 | 65.0 | 12.4 | 76 | 37.7 | 12.4 | 39.1 | 12.7 |
| Asian alone or in combination | 103 | 85 | 62 | 60.4 | 18.3 | 73.0 | 18.2 | 49 | 47.2 | 18.7 | 57.0 | 20.4 |
| **ARKANSAS** | | | | | | | | | | | | |
| Total | 2,140 | 2,068 | 1,256 | 58.7 | 2.5 | 60.7 | 2.5 | 841 | 39.3 | 2.5 | 40.7 | 2.5 |
| Male | 1,021 | 979 | 569 | 55.8 | 3.7 | 58.1 | 3.7 | 382 | 37.4 | 3.6 | 39.0 | 3.7 |
| Female | 1,120 | 1,089 | 687 | 61.4 | 3.4 | 63.1 | 3.4 | 459 | 41.0 | 3.5 | 42.2 | 3.5 |
| White alone | 1,740 | 1,701 | 1,050 | 60.4 | 2.8 | 61.7 | 2.8 | 713 | 41.0 | 2.8 | 41.9 | 2.8 |
| White non-Hispanic alone | 1,659 | 1,655 | 1,038 | 62.6 | 2.8 | 62.7 | 2.8 | 705 | 42.5 | 2.9 | 42.6 | 2.9 |
| Black alone | 310 | 310 | 168 | 54.3 | 8.1 | 54.3 | 8.1 | 100 | 32.5 | 7.6 | 32.5 | 7.6 |
| Asian alone | 48 | 15 | 7 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 83 | 48 | 14 | 17.1 | 15.3 | 29.7 | 24.4 | 10 | 11.8 | 13.1 | 20.5 | 21.6 |
| White alone or in combination | 1,758 | 1,719 | 1,068 | 60.8 | 2.7 | 62.1 | 2.8 | 727 | 41.4 | 2.8 | 42.3 | 2.8 |
| Black alone or in combination | 313 | 313 | 172 | 54.8 | 8.0 | 54.8 | 8.0 | 102 | 32.5 | 7.6 | 32.5 | 7.6 |
| Asian alone or in combination | 51 | 18 | 10 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| **CALIFORNIA** | | | | | | | | | | | | |
| Total | 27,381 | 22,767 | 13,864 | 50.6 | 0.9 | 60.9 | 1.0 | 10,725 | 39.2 | 0.9 | 47.1 | 1.0 |
| Male | 13,470 | 11,111 | 6,705 | 49.8 | 1.3 | 60.3 | 1.4 | 5,160 | 38.3 | 1.3 | 46.4 | 1.4 |
| Female | 13,910 | 11,656 | 7,160 | 51.5 | 1.3 | 61.4 | 1.4 | 5,565 | 40.0 | 1.3 | 47.7 | 1.4 |
| White alone | 20,828 | 17,331 | 11,016 | 52.9 | 1.0 | 63.6 | 1.1 | 8,666 | 41.6 | 1.0 | 50.0 | 1.1 |
| White non-Hispanic alone | 12,418 | 11,985 | 8,197 | 66.0 | 1.3 | 68.4 | 1.3 | 6,713 | 54.1 | 1.3 | 56.0 | 1.4 |
| Black alone | 1,728 | 1,661 | 932 | 54.0 | 4.4 | 56.1 | 4.4 | 708 | 41.0 | 4.3 | 42.6 | 4.4 |
| Asian alone | 3,860 | 2,938 | 1,472 | 38.1 | 3.0 | 50.1 | 3.5 | 1,008 | 26.1 | 2.7 | 34.3 | 3.3 |
| Hispanic (of any race) | 9,004 | 5,816 | 3,025 | 33.6 | 2.4 | 52.0 | 3.1 | 2,058 | 22.9 | 2.1 | 35.4 | 3.0 |
| White alone or in combination | 21,269 | 17,733 | 11,271 | 53.0 | 1.0 | 63.6 | 1.1 | 8,881 | 41.8 | 1.0 | 50.1 | 1.1 |
| Black alone or in combination | 1,887 | 1,821 | 1,028 | 54.5 | 4.2 | 56.5 | 4.2 | 779 | 41.3 | 4.1 | 42.8 | 4.2 |
| Asian alone or in combination | 4,020 | 3,096 | 1,594 | 39.7 | 2.9 | 51.5 | 3.4 | 1,092 | 27.2 | 2.7 | 35.3 | 3.3 |
| **COLORADO** | | | | | | | | | | | | |
| Total | 3,768 | 3,473 | 2,299 | 61.0 | 2.4 | 66.2 | 2.4 | 1,826 | 48.4 | 2.5 | 52.6 | 2.6 |
| Male | 1,865 | 1,711 | 1,104 | 59.2 | 3.4 | 64.5 | 3.5 | 871 | 46.7 | 3.5 | 50.9 | 3.6 |
| Female | 1,903 | 1,762 | 1,196 | 62.8 | 3.3 | 67.9 | 3.4 | 955 | 50.2 | 3.5 | 54.2 | 3.6 |
| White alone | 3,423 | 3,195 | 2,142 | 62.6 | 2.5 | 67.0 | 2.5 | 1,714 | 50.1 | 2.6 | 53.7 | 2.7 |
| White non-Hispanic alone | 2,825 | 2,768 | 1,938 | 68.6 | 2.6 | 70.0 | 2.6 | 1,577 | 55.8 | 2.8 | 57.0 | 2.8 |
| Black alone | 148 | 129 | 82 | 55.6 | 14.9 | 63.8 | 15.4 | 60 | 40.6 | 14.7 | 46.6 | 16.0 |
| Asian alone | 112 | 70 | 32 | 29.1 | 16.4 | 46.6 | 22.8 | 21 | 19.2 | 14.2 | 30.7 | 21.1 |
| Hispanic (of any race) | 629 | 455 | 214 | 34.0 | 8.9 | 47.1 | 11.1 | 144 | 22.9 | 7.9 | 31.7 | 10.3 |
| White alone or in combination | 3,465 | 3,235 | 2,160 | 62.4 | 2.5 | 66.8 | 2.5 | 1,728 | 49.9 | 2.6 | 53.4 | 2.6 |
| Black alone or in combination | 155 | 136 | 84 | 54.6 | 14.6 | 62.2 | 15.2 | 60 | 38.9 | 14.3 | 44.3 | 15.6 |
| Asian alone or in combination | 129 | 85 | 40 | 30.6 | 15.5 | 46.4 | 20.6 | 26 | 20.4 | 13.5 | 30.9 | 19.1 |

Table 4b. Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2010
(Population 18 years and older, in thousands)

| STATE | | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT | | | | | | | | | | | | | |
| | Total | 2,648 | 2,463 | 1,641 | 62.0 | 2.5 | 66.6 | 2.6 | 1,215 | 45.9 | 2.6 | 49.3 | 2.7 |
| | Male | 1,274 | 1,171 | 767 | 60.2 | 3.7 | 65.5 | 3.7 | 577 | 45.3 | 3.7 | 49.3 | 3.9 |
| | Female | 1,374 | 1,292 | 874 | 63.6 | 3.5 | 67.7 | 3.5 | 638 | 46.5 | 3.6 | 49.4 | 3.7 |
| | White alone | 2,273 | 2,181 | 1,473 | 64.8 | 2.7 | 67.6 | 2.7 | 1,096 | 48.2 | 2.8 | 50.3 | 2.9 |
| | White non-Hispanic alone | 2,073 | 2,016 | 1,386 | 66.9 | 2.8 | 68.7 | 2.8 | 1,052 | 50.7 | 3.0 | 52.2 | 3.0 |
| | Black alone | 247 | 209 | 132 | 53.4 | 10.3 | 63.1 | 10.9 | 93 | 37.7 | 10.0 | 44.6 | 11.2 |
| | Asian alone | 102 | 49 | 29 | 28.1 | 15.2 | 57.9 | 23.9 | 22 | 22.0 | 14.0 | 45.3 | 24.1 |
| | Hispanic (of any race) | 243 | 197 | 111 | 45.6 | 13.5 | 56.3 | 14.9 | 56 | 22.9 | 11.4 | 28.3 | 13.6 |
| | White alone or in combination | 2,290 | 2,196 | 1,476 | 64.5 | 2.7 | 67.2 | 2.7 | 1,096 | 47.9 | 2.8 | 49.9 | 2.9 |
| | Black alone or in combination | 263 | 224 | 138 | 52.5 | 10.0 | 61.7 | 10.6 | 97 | 36.7 | 9.7 | 43.2 | 10.8 |
| | Asian alone or in combination | 104 | 52 | 29 | 27.6 | 14.9 | 55.5 | 23.5 | 22 | 21.5 | 13.7 | 43.4 | 23.4 |
| DELAWARE | | | | | | | | | | | | | |
| | Total | 667 | 634 | 418 | 62.6 | 2.5 | 65.9 | 2.5 | 323 | 48.5 | 2.6 | 51.0 | 2.7 |
| | Male | 318 | 300 | 190 | 59.6 | 3.7 | 63.3 | 3.8 | 147 | 46.1 | 3.8 | 48.9 | 3.9 |
| | Female | 349 | 334 | 228 | 65.3 | 3.4 | 68.2 | 3.4 | 177 | 50.6 | 3.6 | 52.9 | 3.7 |
| | White alone | 513 | 489 | 330 | 64.4 | 2.9 | 67.5 | 2.9 | 252 | 49.2 | 3.0 | 51.6 | 3.1 |
| | White non-Hispanic alone | 479 | 475 | 324 | 67.7 | 2.9 | 68.3 | 2.9 | 249 | 52.0 | 3.1 | 52.5 | 3.1 |
| | Black alone | 134 | 130 | 79 | 58.5 | 7.0 | 60.6 | 7.0 | 64 | 47.9 | 7.1 | 49.6 | 7.2 |
| | Asian alone | 11 | 7 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 40 | 19 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 517 | 493 | 332 | 64.1 | 2.8 | 67.3 | 2.9 | 253 | 48.9 | 3.0 | 51.3 | 3.0 |
| | Black alone or in combination | 139 | 135 | 81 | 58.4 | 6.8 | 60.4 | 6.9 | 66 | 47.5 | 6.9 | 49.1 | 7.0 |
| | Asian alone or in combination | 11 | 7 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| DISTRICT OF COLUMBIA | | | | | | | | | | | | | |
| | Total | 489 | 441 | 295 | 60.3 | 2.7 | 66.9 | 2.7 | 200 | 40.8 | 2.7 | 45.3 | 2.9 |
| | Male | 223 | 200 | 127 | 57.0 | 4.0 | 63.7 | 4.1 | 84 | 37.5 | 3.9 | 41.9 | 4.2 |
| | Female | 266 | 241 | 168 | 63.1 | 3.6 | 69.5 | 3.6 | 116 | 43.6 | 3.7 | 48.1 | 3.9 |
| | White alone | 220 | 189 | 134 | 60.7 | 4.0 | 70.9 | 4.0 | 86 | 38.8 | 4.0 | 45.3 | 4.4 |
| | White non-Hispanic alone | 181 | 169 | 124 | 68.7 | 4.2 | 73.5 | 4.1 | 80 | 44.1 | 4.5 | 47.1 | 4.6 |
| | Black alone | 244 | 234 | 146 | 59.8 | 4.6 | 62.5 | 4.6 | 103 | 42.3 | 4.6 | 44.2 | 4.8 |
| | Asian alone | 14 | 12 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 45 | 23 | 12 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 223 | 192 | 137 | 61.2 | 3.9 | 71.3 | 3.9 | 88 | 39.5 | 4.0 | 45.9 | 4.3 |
| | Black alone or in combination | 246 | 235 | 147 | 60.0 | 4.6 | 62.7 | 4.6 | 105 | 42.6 | 4.6 | 44.5 | 4.7 |
| | Asian alone or in combination | 15 | 12 | 10 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| FLORIDA | | | | | | | | | | | | | |
| | Total | 14,227 | 12,697 | 7,994 | 56.2 | 1.2 | 63.0 | 1.3 | 5,572 | 39.2 | 1.2 | 43.9 | 1.3 |
| | Male | 6,872 | 6,114 | 3,735 | 54.4 | 1.8 | 61.1 | 1.8 | 2,623 | 38.2 | 1.7 | 42.9 | 1.9 |
| | Female | 7,355 | 6,582 | 4,259 | 57.9 | 1.7 | 64.7 | 1.7 | 2,949 | 40.1 | 1.7 | 44.8 | 1.8 |
| | White alone | 11,665 | 10,553 | 6,731 | 57.7 | 1.4 | 63.8 | 1.4 | 4,740 | 40.6 | 1.3 | 44.9 | 1.4 |
| | White non-Hispanic alone | 8,797 | 8,540 | 5,529 | 62.8 | 1.5 | 64.7 | 1.5 | 3,902 | 44.4 | 1.6 | 45.7 | 1.6 |
| | Black alone | 2,046 | 1,748 | 1,073 | 52.4 | 4.0 | 61.4 | 4.2 | 725 | 35.4 | 3.8 | 41.5 | 4.2 |
| | Asian alone | 390 | 275 | 128 | 32.9 | 8.9 | 46.7 | 11.3 | 68 | 17.4 | 7.2 | 24.7 | 9.7 |
| | Hispanic (of any race) | 2,962 | 2,100 | 1,239 | 41.8 | 4.2 | 59.0 | 5.0 | 863 | 29.1 | 3.9 | 41.1 | 5.0 |
| | White alone or in combination | 11,771 | 10,654 | 6,789 | 57.7 | 1.3 | 63.7 | 1.4 | 4,779 | 40.6 | 1.3 | 44.9 | 1.4 |
| | Black alone or in combination | 2,097 | 1,798 | 1,087 | 51.9 | 3.9 | 60.5 | 4.1 | 735 | 35.0 | 3.7 | 40.8 | 4.2 |
| | Asian alone or in combination | 416 | 296 | 135 | 32.5 | 8.6 | 45.6 | 10.8 | 74 | 17.9 | 7.0 | 25.1 | 9.4 |
| GEORGIA | | | | | | | | | | | | | |
| | Total | 7,119 | 6,574 | 4,076 | 57.2 | 1.7 | 62.0 | 1.8 | 2,865 | 40.2 | 1.7 | 43.6 | 1.8 |
| | Male | 3,404 | 3,121 | 1,929 | 56.7 | 2.5 | 61.8 | 2.6 | 1,338 | 39.3 | 2.5 | 42.9 | 2.6 |
| | Female | 3,715 | 3,453 | 2,147 | 57.8 | 2.4 | 62.2 | 2.5 | 1,527 | 41.1 | 2.4 | 44.2 | 2.5 |
| | White alone | 4,734 | 4,377 | 2,717 | 57.4 | 2.1 | 62.1 | 2.2 | 1,881 | 39.7 | 2.1 | 43.0 | 2.2 |
| | White non-Hispanic alone | 4,294 | 4,225 | 2,657 | 61.9 | 2.2 | 62.9 | 2.2 | 1,845 | 43.0 | 2.3 | 43.7 | 2.3 |
| | Black alone | 2,066 | 1,983 | 1,260 | 61.0 | 3.9 | 63.5 | 3.9 | 929 | 45.0 | 3.9 | 46.8 | 4.0 |
| | Asian alone | 254 | 157 | 51 | 20.0 | 9.4 | 32.4 | 14.1 | 23 | 9.0 | 6.7 | 14.6 | 10.6 |
| | Hispanic (of any race) | 519 | 194 | 77 | 14.9 | 7.3 | 39.7 | 16.4 | 46 | 8.9 | 5.9 | 23.9 | 14.3 |
| | White alone or in combination | 4,776 | 4,411 | 2,748 | 57.5 | 2.1 | 62.3 | 2.2 | 1,905 | 39.9 | 2.1 | 43.2 | 2.2 |
| | Black alone or in combination | 2,100 | 2,010 | 1,284 | 61.1 | 3.8 | 63.9 | 3.9 | 950 | 45.2 | 3.9 | 47.2 | 4.0 |
| | Asian alone or in combination | 262 | 165 | 55 | 20.9 | 9.5 | 33.3 | 13.8 | 23 | 8.7 | 6.6 | 13.8 | 10.1 |
| HAWAII | | | | | | | | | | | | | |
| | Total | 965 | 892 | 466 | 48.3 | 2.5 | 52.3 | 2.6 | 385 | 39.9 | 2.5 | 43.1 | 2.6 |
| | Male | 471 | 442 | 226 | 48.0 | 3.6 | 51.1 | 3.7 | 182 | 38.7 | 3.5 | 41.2 | 3.7 |
| | Female | 494 | 449 | 240 | 48.5 | 3.5 | 53.4 | 3.7 | 203 | 41.0 | 3.5 | 45.1 | 3.7 |
| | White alone | 191 | 179 | 99 | 52.1 | 5.6 | 55.7 | 5.8 | 84 | 43.9 | 5.6 | 47.0 | 5.8 |
| | White non-Hispanic alone | 169 | 160 | 90 | 53.6 | 6.0 | 56.4 | 6.1 | 76 | 45.1 | 6.0 | 47.5 | 6.2 |
| | Black alone | 28 | 27 | 10 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| | Asian alone | 432 | 394 | 223 | 51.6 | 4.7 | 56.6 | 4.9 | 192 | 44.5 | 4.7 | 48.8 | 5.0 |
| | Hispanic (of any race) | 85 | 77 | 39 | 45.9 | 13.3 | 50.7 | 14.0 | 27 | 32.3 | 12.4 | 35.7 | 13.4 |
| | White alone or in combination | 337 | 325 | 165 | 48.9 | 4.2 | 50.8 | 4.3 | 136 | 40.2 | 4.2 | 41.8 | 4.3 |
| | Black alone or in combination | 39 | 37 | 14 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 578 | 539 | 290 | 50.2 | 4.1 | 53.8 | 4.2 | 242 | 41.9 | 4.0 | 44.8 | 4.2 |
| IDAHO | | | | | | | | | | | | | |
| | Total | 1,114 | 1,048 | 666 | 59.8 | 2.5 | 63.5 | 2.5 | 498 | 44.7 | 2.5 | 47.5 | 2.6 |
| | Male | 546 | 513 | 325 | 59.5 | 3.5 | 63.3 | 3.6 | 235 | 43.1 | 3.5 | 45.9 | 3.7 |
| | Female | 568 | 535 | 341 | 60.0 | 3.4 | 63.7 | 3.5 | 263 | 46.2 | 3.5 | 49.1 | 3.6 |
| | White alone | 1,051 | 1,001 | 645 | 61.4 | 2.5 | 64.4 | 2.5 | 483 | 46.0 | 2.6 | 48.3 | 2.6 |
| | White non-Hispanic alone | 955 | 944 | 628 | 65.8 | 2.6 | 66.5 | 2.6 | 475 | 49.7 | 2.7 | 50.3 | 2.7 |
| | Black alone | 8 | 8 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| | Asian alone | 19 | 5 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 100 | 61 | 17 | 16.9 | 9.8 | 27.8 | 15.1 | 9 | 8.9 | 7.5 | 14.7 | 11.9 |
| | White alone or in combination | 1,069 | 1,019 | 651 | 60.9 | 2.5 | 63.9 | 2.5 | 490 | 45.8 | 2.5 | 48.0 | 2.6 |
| | Black alone or in combination | 9 | 9 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 23 | 9 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2010
(Population 18 years and older, in thousands)

| STATE | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ILLINOIS** | | | | | | | | | | | | |
| Total | 9,619 | 8,780 | 5,823 | 60.5 | 1.5 | 66.3 | 1.5 | 3,994 | 41.5 | 1.5 | 45.5 | 1.6 |
| Male | 4,661 | 4,202 | 2,670 | 57.3 | 2.2 | 63.6 | 2.2 | 1,872 | 40.2 | 2.2 | 44.6 | 2.3 |
| Female | 4,958 | 4,578 | 3,152 | 63.6 | 2.0 | 68.8 | 2.1 | 2,122 | 42.8 | 2.1 | 46.3 | 2.2 |
| White alone | 7,799 | 7,177 | 4,794 | 61.5 | 1.7 | 66.8 | 1.7 | 3,225 | 41.4 | 1.7 | 44.9 | 1.8 |
| White non-Hispanic alone | 6,606 | 6,449 | 4,415 | 66.8 | 1.7 | 68.5 | 1.7 | 2,991 | 45.3 | 1.8 | 46.4 | 1.9 |
| Black alone | 1,312 | 1,266 | 844 | 64.4 | 4.8 | 66.7 | 4.8 | 658 | 50.2 | 5.0 | 52.0 | 5.1 |
| Asian alone | 434 | 263 | 132 | 30.3 | 8.4 | 50.0 | 11.7 | 88 | 20.2 | 7.3 | 33.3 | 11.0 |
| Hispanic (of any race) | 1,220 | 749 | 388 | 31.8 | 6.3 | 51.9 | 8.6 | 241 | 19.8 | 5.4 | 32.2 | 8.0 |
| White alone or in combination | 7,841 | 7,219 | 4,822 | 61.5 | 1.6 | 66.8 | 1.7 | 3,241 | 41.3 | 1.7 | 44.9 | 1.8 |
| Black alone or in combination | 1,350 | 1,304 | 874 | 64.8 | 4.7 | 67.0 | 4.7 | 672 | 49.8 | 4.9 | 51.5 | 5.0 |
| Asian alone or in combination | 434 | 263 | 132 | 30.3 | 8.4 | 50.0 | 11.7 | 88 | 20.2 | 7.3 | 33.3 | 11.0 |
| **INDIANA** | | | | | | | | | | | | |
| Total | 4,777 | 4,638 | 2,838 | 59.4 | 2.1 | 61.2 | 2.1 | 1,826 | 38.2 | 2.1 | 39.4 | 2.1 |
| Male | 2,317 | 2,233 | 1,315 | 56.7 | 3.1 | 58.9 | 3.1 | 892 | 38.5 | 3.0 | 39.9 | 3.1 |
| Female | 2,459 | 2,405 | 1,523 | 61.9 | 2.9 | 63.3 | 2.9 | 934 | 38.0 | 2.9 | 38.9 | 3.0 |
| White alone | 4,300 | 4,193 | 2,544 | 59.2 | 2.2 | 60.7 | 2.2 | 1,646 | 38.3 | 2.2 | 39.3 | 2.2 |
| White non-Hispanic alone | 4,114 | 4,095 | 2,515 | 61.1 | 2.3 | 61.4 | 2.3 | 1,632 | 39.7 | 2.3 | 39.8 | 2.3 |
| Black alone | 371 | 363 | 254 | 68.3 | 8.7 | 69.8 | 8.7 | 158 | 42.6 | 9.3 | 43.5 | 9.4 |
| Asian alone | 35 | 12 | | (B) | (B) | (B) | (B) | | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 195 | 102 | 33 | 17.0 | 12.6 | 32.4 | 21.7 | 19 | 9.8 | 10.0 | 18.7 | 18.1 |
| White alone or in combination | 4,347 | 4,240 | 2,572 | 59.2 | 2.2 | 60.7 | 2.2 | 1,663 | 38.3 | 2.2 | 39.2 | 2.2 |
| Black alone or in combination | 418 | 409 | 281 | 67.4 | 8.3 | 68.7 | 8.3 | 175 | 42.0 | 8.7 | 42.8 | 8.8 |
| Asian alone or in combination | 40 | 16 | | (B) | (B) | (B) | (B) | | (B) | (B) | (B) | (B) |
| **IOWA** | | | | | | | | | | | | |
| Total | 2,278 | 2,185 | 1,547 | 67.9 | 2.5 | 70.8 | 2.4 | 1,143 | 50.2 | 2.6 | 52.3 | 2.7 |
| Male | 1,114 | 1,064 | 729 | 65.5 | 3.6 | 68.6 | 3.6 | 544 | 48.8 | 3.8 | 51.1 | 3.9 |
| Female | 1,164 | 1,121 | 818 | 70.2 | 3.4 | 72.9 | 3.3 | 599 | 51.5 | 3.7 | 53.4 | 3.7 |
| White alone | 2,161 | 2,086 | 1,494 | 69.1 | 2.5 | 71.6 | 2.5 | 1,106 | 51.2 | 2.7 | 53.0 | 2.7 |
| White non-Hispanic alone | 2,068 | 2,051 | 1,479 | 71.5 | 2.5 | 72.1 | 2.5 | 1,096 | 53.0 | 2.8 | 53.5 | 2.8 |
| Black alone | 57 | 51 | 29 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
| Asian alone | 21 | 9 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 96 | 38 | 15 | 15.4 | 14.6 | 39.2 | 31.5 | 10 | 10.1 | 12.1 | 25.7 | 28.1 |
| White alone or in combination | 2,187 | 2,112 | 1,510 | 69.1 | 2.5 | 71.5 | 2.5 | 1,118 | 51.1 | 2.7 | 53.0 | 2.7 |
| Black alone or in combination | 64 | 58 | 33 | (B) | (B) | (B) | (B) | 21 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 21 | 9 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| **KANSAS** | | | | | | | | | | | | |
| Total | 2,059 | 1,971 | 1,349 | 65.5 | 2.5 | 68.4 | 2.5 | 931 | 45.2 | 2.7 | 47.2 | 2.7 |
| Male | 1,022 | 975 | 658 | 64.4 | 3.6 | 67.5 | 3.6 | 457 | 44.8 | 3.8 | 46.9 | 3.9 |
| Female | 1,038 | 996 | 691 | 66.6 | 3.5 | 69.4 | 3.5 | 474 | 45.7 | 3.7 | 47.6 | 3.8 |
| White alone | 1,831 | 1,767 | 1,245 | 68.0 | 2.6 | 70.4 | 2.6 | 863 | 47.1 | 2.8 | 48.8 | 2.9 |
| White non-Hispanic alone | 1,719 | 1,706 | 1,203 | 70.0 | 2.7 | 70.5 | 2.7 | 843 | 49.0 | 2.9 | 49.4 | 2.9 |
| Black alone | 113 | 105 | 52 | 45.9 | 13.7 | 49.3 | 14.3 | 34 | 30.1 | 12.6 | 32.3 | 13.4 |
| Asian alone | 47 | 32 | 15 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 125 | 68 | 45 | 36.5 | 16.4 | 67.1 | 21.7 | 20 | 16.3 | 12.6 | 30.0 | 21.2 |
| White alone or in combination | 1,888 | 1,823 | 1,274 | 67.4 | 2.6 | 69.9 | 2.6 | 882 | 46.7 | 2.8 | 48.4 | 2.8 |
| Black alone or in combination | 115 | 107 | 52 | 45.2 | 13.6 | 48.5 | 14.1 | 34 | 29.6 | 12.5 | 31.7 | 13.2 |
| Asian alone or in combination | 65 | 50 | 28 | (B) | (B) | (B) | (B) | 19 | (B) | (B) | (B) | (B) |
| **KENTUCKY** | | | | | | | | | | | | |
| Total | 3,250 | 3,158 | 2,113 | 65.0 | 2.5 | 66.9 | 2.5 | 1,479 | 45.5 | 2.6 | 46.8 | 2.6 |
| Male | 1,552 | 1,505 | 956 | 61.6 | 3.7 | 63.5 | 3.7 | 704 | 45.4 | 3.8 | 46.8 | 3.8 |
| Female | 1,698 | 1,652 | 1,157 | 68.1 | 3.4 | 70.0 | 3.3 | 775 | 45.6 | 3.6 | 46.9 | 3.6 |
| White alone | 2,995 | 2,930 | 1,974 | 65.9 | 2.6 | 67.4 | 2.6 | 1,383 | 46.2 | 2.7 | 47.2 | 2.7 |
| White non-Hispanic alone | 2,889 | 2,859 | 1,967 | 68.1 | 2.6 | 68.8 | 2.6 | 1,381 | 47.8 | 2.8 | 48.3 | 2.8 |
| Black alone | 203 | 196 | 118 | 58.3 | 12.5 | 60.1 | 12.6 | 76 | 37.6 | 12.2 | 38.8 | 12.5 |
| Asian alone | 33 | 12 | 10 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 109 | 72 | 8 | 7.6 | 11.9 | 11.5 | 17.5 | 2 | 2.1 | 6.5 | 3.2 | 9.7 |
| White alone or in combination | 3,011 | 2,946 | 1,984 | 65.9 | 2.6 | 67.3 | 2.6 | 1,391 | 46.2 | 2.7 | 47.2 | 2.7 |
| Black alone or in combination | 206 | 200 | 120 | 58.0 | 12.4 | 59.8 | 12.5 | 78 | 37.6 | 12.1 | 38.8 | 12.4 |
| Asian alone or in combination | 33 | 12 | 10 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| **LOUISIANA** | | | | | | | | | | | | |
| Total | 3,314 | 3,236 | 2,425 | 73.2 | 2.3 | 74.9 | 2.2 | 1,618 | 48.8 | 2.6 | 50.0 | 2.6 |
| Male | 1,555 | 1,520 | 1,111 | 71.5 | 3.4 | 73.1 | 3.4 | 766 | 49.2 | 3.7 | 50.4 | 3.8 |
| Female | 1,759 | 1,717 | 1,314 | 74.7 | 3.1 | 76.5 | 3.0 | 852 | 48.4 | 3.5 | 49.6 | 3.6 |
| White alone | 2,218 | 2,167 | 1,624 | 73.2 | 2.8 | 74.9 | 2.7 | 1,101 | 49.6 | 3.1 | 50.8 | 3.2 |
| White non-Hispanic alone | 2,129 | 2,116 | 1,597 | 75.0 | 2.8 | 75.5 | 2.8 | 1,087 | 51.1 | 3.2 | 51.4 | 3.2 |
| Black alone | 981 | 981 | 743 | 75.8 | 4.9 | 75.8 | 4.9 | 480 | 48.9 | 5.7 | 48.9 | 5.7 |
| Asian alone | 36 | 9 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 104 | 67 | 42 | 40.4 | 22.3 | 63.2 | 27.4 | 16 | 15.3 | 16.3 | 23.9 | 24.2 |
| White alone or in combination | 2,275 | 2,225 | 1,667 | 73.3 | 2.7 | 74.9 | 2.7 | 1,123 | 49.3 | 3.1 | 50.5 | 3.1 |
| Black alone or in combination | 1,015 | 1,015 | 773 | 76.2 | 4.8 | 76.2 | 4.8 | 494 | 48.7 | 5.6 | 48.7 | 5.6 |
| Asian alone or in combination | 40 | 14 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| **MAINE** | | | | | | | | | | | | |
| Total | 1,034 | 1,017 | 779 | 75.4 | 2.4 | 76.6 | 2.4 | 604 | 58.4 | 2.8 | 59.4 | 2.8 |
| Male | 499 | 487 | 363 | 72.8 | 3.6 | 74.6 | 3.6 | 284 | 56.9 | 4.1 | 58.2 | 4.1 |
| Female | 535 | 530 | 416 | 77.7 | 3.3 | 78.5 | 3.3 | 320 | 59.8 | 3.9 | 60.4 | 3.9 |
| White alone | 1,004 | 992 | 765 | 76.2 | 2.5 | 77.1 | 2.4 | 596 | 59.3 | 2.8 | 60.0 | 2.8 |
| White non-Hispanic alone | 1,000 | 989 | 763 | 76.3 | 2.5 | 77.1 | 2.4 | 594 | 59.4 | 2.8 | 60.0 | 2.8 |
| Black alone | 13 | 9 | 5 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Asian alone | 6 | 4 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 6 | 5 | 4 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| White alone or in combination | 1,011 | 1,000 | 771 | 76.2 | 2.4 | 77.0 | 2.4 | 598 | 59.1 | 2.8 | 59.8 | 2.8 |
| Black alone or in combination | 18 | 14 | 8 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 7 | 5 | 3 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2010
(Population 18 years and older, in thousands)

| STATE | | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYLAND | | | | | | | | | | | | | |
| | Total | 4,279 | 3,853 | 2,509 | 58.6 | 2.3 | 65.1 | 2.3 | 1,802 | 42.1 | 2.3 | 46.8 | 2.4 |
| | Male | 2,039 | 1,818 | 1,156 | 56.7 | 3.3 | 63.6 | 3.4 | 823 | 40.4 | 3.3 | 45.3 | 3.5 |
| | Female | 2,240 | 2,035 | 1,353 | 60.4 | 3.1 | 66.5 | 3.2 | 979 | 43.7 | 3.2 | 48.1 | 3.4 |
| | White alone | 2,760 | 2,559 | 1,711 | 62.0 | 2.8 | 66.8 | 2.8 | 1,233 | 44.7 | 2.9 | 48.2 | 3.0 |
| | White non-Hispanic alone | 2,474 | 2,428 | 1,638 | 66.2 | 2.9 | 67.4 | 2.9 | 1,189 | 48.1 | 3.1 | 49.0 | 3.1 |
| | Black alone | 1,217 | 1,082 | 685 | 56.3 | 5.2 | 63.3 | 5.4 | 505 | 41.5 | 5.2 | 46.6 | 5.6 |
| | Asian alone | 240 | 152 | 71 | 29.7 | 11.3 | 46.9 | 15.6 | 41 | 16.9 | 9.3 | 26.7 | 13.8 |
| | Hispanic (of any race) | 337 | 166 | 90 | 26.8 | 11.5 | 54.4 | 18.5 | 55 | 16.3 | 9.6 | 33.2 | 17.4 |
| | White alone or in combination | 2,792 | 2,591 | 1,736 | 62.2 | 2.8 | 67.0 | 2.8 | 1,242 | 44.5 | 2.9 | 47.9 | 3.0 |
| | Black alone or in combination | 1,237 | 1,102 | 700 | 56.6 | 5.2 | 63.5 | 5.3 | 514 | 41.5 | 5.2 | 46.6 | 5.5 |
| | Asian alone or in combination | 248 | 160 | 79 | 32.0 | 11.4 | 49.5 | 15.2 | 44 | 17.6 | 9.3 | 27.2 | 13.5 |
| MASSACHUSETTS | | | | | | | | | | | | | |
| | Total | 5,097 | 4,695 | 3,230 | 63.4 | 2.0 | 68.8 | 2.0 | 2,452 | 48.1 | 2.1 | 52.2 | 2.2 |
| | Male | 2,436 | 2,235 | 1,486 | 61.0 | 2.9 | 66.5 | 3.0 | 1,168 | 48.0 | 3.0 | 52.3 | 3.1 |
| | Female | 2,661 | 2,460 | 1,743 | 65.5 | 2.7 | 70.9 | 2.7 | 1,284 | 48.2 | 2.9 | 52.2 | 3.0 |
| | White alone | 4,516 | 4,283 | 3,037 | 67.2 | 2.1 | 70.9 | 2.1 | 2,304 | 51.0 | 2.2 | 53.8 | 2.3 |
| | White non-Hispanic alone | 4,114 | 3,965 | 2,910 | 70.7 | 2.1 | 73.4 | 2.1 | 2,258 | 54.9 | 2.3 | 57.0 | 2.3 |
| | Black alone | 319 | 236 | 109 | 34.2 | 9.6 | 46.3 | 11.7 | 93 | 29.1 | 9.2 | 39.3 | 11.5 |
| | Asian alone | 216 | 134 | 63 | 29.2 | 11.6 | 47.0 | 16.2 | 44 | 20.3 | 10.3 | 32.6 | 15.2 |
| | Hispanic (of any race) | 430 | 346 | 134 | 31.2 | 10.5 | 38.8 | 12.3 | 48 | 11.3 | 7.1 | 14.0 | 8.7 |
| | White alone or in combination | 4,547 | 4,313 | 3,051 | 67.1 | 2.1 | 70.7 | 2.1 | 2,314 | 50.9 | 2.2 | 53.6 | 2.3 |
| | Black alone or in combination | 343 | 260 | 121 | 35.3 | 9.3 | 46.5 | 11.2 | 99 | 29.0 | 8.8 | 38.2 | 10.9 |
| | Asian alone or in combination | 220 | 134 | 63 | 28.7 | 11.5 | 47.0 | 16.2 | 44 | 19.9 | 10.1 | 32.6 | 15.2 |
| MICHIGAN | | | | | | | | | | | | | |
| | Total | 7,513 | 7,176 | 5,127 | 68.2 | 1.6 | 71.4 | 1.6 | 3,394 | 45.2 | 1.7 | 47.3 | 1.8 |
| | Male | 3,606 | 3,438 | 2,393 | 66.4 | 2.4 | 69.6 | 2.4 | 1,606 | 44.6 | 2.5 | 46.7 | 2.6 |
| | Female | 3,907 | 3,738 | 2,734 | 70.0 | 2.2 | 73.2 | 2.2 | 1,787 | 45.7 | 2.4 | 47.8 | 2.5 |
| | White alone | 6,141 | 5,954 | 4,376 | 71.3 | 1.7 | 73.5 | 1.7 | 2,873 | 46.8 | 1.9 | 48.3 | 1.9 |
| | White non-Hispanic alone | 5,929 | 5,800 | 4,281 | 72.2 | 1.7 | 73.8 | 1.7 | 2,817 | 47.5 | 1.9 | 48.6 | 2.0 |
| | Black alone | 997 | 974 | 598 | 60.0 | 5.6 | 61.4 | 5.7 | 407 | 40.8 | 5.7 | 41.8 | 5.7 |
| | Asian alone | 244 | 118 | 49 | 20.2 | 9.7 | 41.7 | 17.2 | 34 | 14.0 | 8.4 | 28.9 | 15.8 |
| | Hispanic (of any race) | 229 | 171 | 107 | 46.6 | 15.6 | 62.6 | 17.5 | 68 | 29.6 | 14.2 | 39.7 | 17.7 |
| | White alone or in combination | 6,227 | 6,040 | 4,438 | 71.3 | 1.7 | 73.5 | 1.7 | 2,919 | 46.9 | 1.9 | 48.3 | 1.9 |
| | Black alone or in combination | 1,047 | 1,023 | 646 | 61.7 | 5.5 | 63.1 | 5.5 | 450 | 43.0 | 5.6 | 44.0 | 5.6 |
| | Asian alone or in combination | 248 | 122 | 49 | 19.9 | 9.6 | 40.4 | 16.8 | 34 | 13.8 | 8.3 | 28.0 | 15.4 |
| MINNESOTA | | | | | | | | | | | | | |
| | Total | 3,982 | 3,830 | 2,756 | 69.2 | 2.2 | 72.0 | 2.2 | 2,104 | 52.8 | 2.4 | 54.9 | 2.4 |
| | Male | 1,965 | 1,892 | 1,341 | 68.3 | 3.1 | 70.9 | 3.1 | 1,016 | 51.7 | 3.4 | 53.7 | 3.4 |
| | Female | 2,017 | 1,938 | 1,415 | 70.2 | 3.0 | 73.0 | 3.0 | 1,088 | 53.9 | 3.3 | 56.1 | 3.4 |
| | White alone | 3,680 | 3,599 | 2,639 | 71.7 | 2.2 | 73.3 | 2.2 | 2,024 | 55.0 | 2.4 | 56.3 | 2.5 |
| | White non-Hispanic alone | 3,556 | 3,518 | 2,598 | 73.1 | 2.2 | 73.8 | 2.2 | 1,997 | 56.2 | 2.5 | 56.8 | 2.5 |
| | Black alone | 140 | 101 | 62 | 44.1 | 15.1 | 60.9 | 17.5 | 45 | 32.2 | 14.2 | 44.5 | 17.8 |
| | Asian alone | 84 | 56 | 23 | 27.1 | 18.3 | 40.4 | 24.6 | 14 | 16.5 | 15.2 | 24.5 | 21.6 |
| | Hispanic (of any race) | 138 | 89 | 43 | 31.2 | 18.4 | 48.5 | 24.8 | 30 | 21.4 | 16.3 | 33.2 | 23.3 |
| | White alone or in combination | 3,725 | 3,642 | 2,664 | 71.5 | 2.2 | 73.1 | 2.2 | 2,040 | 54.8 | 2.4 | 56.0 | 2.4 |
| | Black alone or in combination | 160 | 122 | 68 | 42.6 | 14.1 | 56.0 | 16.2 | 46 | 28.7 | 12.9 | 37.8 | 15.8 |
| | Asian alone or in combination | 85 | 57 | 24 | 28.0 | 18.4 | 41.5 | 24.5 | 15 | 17.5 | 15.5 | 25.9 | 21.8 |
| MISSISSIPPI | | | | | | | | | | | | | |
| | Total | 2,113 | 2,087 | 1,532 | 72.5 | 2.3 | 73.4 | 2.3 | 983 | 46.5 | 2.6 | 47.1 | 2.6 |
| | Male | 1,000 | 987 | 674 | 67.5 | 3.6 | 68.3 | 3.6 | 425 | 42.5 | 3.8 | 43.0 | 3.8 |
| | Female | 1,113 | 1,099 | 857 | 77.0 | 3.0 | 78.0 | 3.0 | 558 | 50.1 | 3.6 | 50.8 | 3.6 |
| | White alone | 1,324 | 1,309 | 970 | 73.3 | 2.9 | 74.1 | 2.9 | 623 | 47.1 | 3.3 | 47.6 | 3.3 |
| | White non-Hispanic alone | 1,307 | 1,301 | 965 | 73.9 | 2.9 | 74.2 | 2.9 | 620 | 47.5 | 3.3 | 47.7 | 3.3 |
| | Black alone | 721 | 721 | 534 | 74.1 | 4.8 | 74.1 | 4.8 | 351 | 48.7 | 5.4 | 48.7 | 5.4 |
| | Asian alone | 29 | 19 | 12 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 17 | 8 | 5 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 1,340 | 1,324 | 984 | 73.4 | 2.9 | 74.3 | 2.9 | 630 | 47.0 | 3.3 | 47.6 | 3.3 |
| | Black alone or in combination | 735 | 735 | 541 | 73.6 | 4.8 | 73.6 | 4.8 | 354 | 48.1 | 5.4 | 48.1 | 5.4 |
| | Asian alone or in combination | 31 | 19 | 12 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| MISSOURI | | | | | | | | | | | | | |
| | Total | 4,506 | 4,387 | 3,013 | 66.9 | 2.1 | 68.7 | 2.1 | 2,004 | 44.5 | 2.2 | 45.7 | 2.3 |
| | Male | 2,164 | 2,083 | 1,414 | 65.3 | 3.1 | 67.9 | 3.1 | 941 | 43.5 | 3.2 | 45.2 | 3.3 |
| | Female | 2,342 | 2,304 | 1,598 | 68.3 | 2.9 | 69.4 | 2.9 | 1,063 | 45.4 | 3.1 | 46.1 | 3.1 |
| | White alone | 3,900 | 3,811 | 2,622 | 67.2 | 2.3 | 68.8 | 2.3 | 1,755 | 45.0 | 2.4 | 46.1 | 2.4 |
| | White non-Hispanic alone | 3,764 | 3,746 | 2,585 | 68.7 | 2.3 | 69.0 | 2.3 | 1,731 | 46.0 | 2.5 | 46.2 | 2.5 |
| | Black alone | 484 | 472 | 338 | 70.0 | 7.6 | 71.8 | 7.6 | 224 | 46.4 | 8.3 | 47.6 | 8.4 |
| | Asian alone | 35 | 21 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 140 | 65 | 37 | 26.7 | 17.7 | 57.7 | 29.1 | 24 | 17.2 | 15.1 | 37.2 | 28.5 |
| | White alone or in combination | 3,958 | 3,869 | 2,658 | 67.2 | 2.3 | 68.7 | 2.3 | 1,773 | 44.8 | 2.4 | 45.8 | 2.4 |
| | Black alone or in combination | 500 | 489 | 353 | 70.4 | 7.5 | 72.2 | 7.4 | 230 | 45.9 | 8.1 | 47.0 | 8.3 |
| | Asian alone or in combination | 39 | 24 | 7 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| MONTANA | | | | | | | | | | | | | |
| | Total | 753 | 744 | 491 | 65.2 | 2.5 | 66.0 | 2.5 | 386 | 51.3 | 2.6 | 51.9 | 2.6 |
| | Male | 371 | 368 | 250 | 67.4 | 3.4 | 67.9 | 3.4 | 196 | 52.7 | 3.7 | 53.2 | 3.7 |
| | Female | 381 | 376 | 241 | 63.2 | 3.5 | 64.1 | 3.5 | 191 | 50.0 | 3.6 | 50.7 | 3.6 |
| | White alone | 678 | 672 | 452 | 66.7 | 2.6 | 67.3 | 2.6 | 359 | 52.9 | 2.7 | 53.4 | 2.7 |
| | White non-Hispanic alone | 659 | 655 | 441 | 66.9 | 2.6 | 67.3 | 2.6 | 351 | 53.2 | 2.7 | 53.5 | 2.8 |
| | Black alone | 5 | 5 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Asian alone | 5 | 2 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 22 | 20 | 13 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 696 | 690 | 463 | 66.6 | 2.5 | 67.2 | 2.5 | 367 | 52.7 | 2.7 | 53.2 | 2.7 |
| | Black alone or in combination | 5 | 5 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 5 | 2 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |

Table 4b.  Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2010
(Population 18 years and older, in thousands)

| STATE | | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEBRASKA | | | | | | | | | | | | | |
| | Total | 1,323 | 1,240 | 804 | 60.8 | 2.6 | 64.8 | 2.6 | 511 | 38.7 | 2.6 | 41.3 | 2.7 |
| | Male | 643 | 598 | 372 | 57.9 | 3.8 | 62.2 | 3.8 | 244 | 37.9 | 3.7 | 40.8 | 3.9 |
| | Female | 680 | 642 | 432 | 63.5 | 3.6 | 67.3 | 3.6 | 268 | 39.3 | 3.6 | 41.7 | 3.8 |
| | White alone | 1,216 | 1,165 | 769 | 63.3 | 2.7 | 66.0 | 2.7 | 493 | 40.6 | 2.7 | 42.3 | 2.8 |
| | White non-Hispanic alone | 1,138 | 1,124 | 752 | 66.1 | 2.7 | 66.9 | 2.7 | 487 | 42.8 | 2.8 | 43.4 | 2.9 |
| | Black alone | 45 | 31 | 13 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| | Asian alone | 32 | 19 | 9 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 101 | 55 | 25 | 25.0 | 13.1 | 46.4 | 20.6 | 12 | 11.6 | 9.7 | 21.6 | 17.0 |
| | White alone or in combination | 1,223 | 1,172 | 775 | 63.4 | 2.7 | 66.1 | 2.7 | 498 | 40.7 | 2.7 | 42.5 | 2.8 |
| | Black alone or in combination | 47 | 33 | 15 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 34 | 21 | 10 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| NEVADA | | | | | | | | | | | | | |
| | Total | 1,957 | 1,725 | 996 | 50.9 | 2.6 | 57.8 | 2.7 | 731 | 37.3 | 2.5 | 42.4 | 2.7 |
| | Male | 989 | 873 | 477 | 48.3 | 3.6 | 54.6 | 3.8 | 360 | 36.4 | 3.5 | 41.2 | 3.8 |
| | Female | 968 | 852 | 519 | 53.6 | 3.6 | 61.0 | 3.8 | 371 | 38.3 | 3.6 | 43.5 | 3.9 |
| | White alone | 1,534 | 1,360 | 819 | 53.4 | 2.9 | 60.2 | 3.0 | 608 | 39.6 | 2.8 | 44.7 | 3.1 |
| | White non-Hispanic alone | 1,169 | 1,143 | 726 | 62.1 | 3.2 | 63.5 | 3.2 | 546 | 46.7 | 3.3 | 47.7 | 3.4 |
| | Black alone | 148 | 139 | 69 | 46.7 | 11.3 | 50.0 | 11.7 | 48 | 32.2 | 10.6 | 34.4 | 11.1 |
| | Asian alone | 142 | 104 | 44 | 31.1 | 11.2 | 42.5 | 14.0 | 27 | 19.0 | 9.5 | 25.9 | 12.4 |
| | Hispanic (of any race) | 399 | 245 | 103 | 25.9 | 7.9 | 42.3 | 11.3 | 68 | 17.1 | 6.7 | 27.9 | 10.3 |
| | White alone or in combination | 1,580 | 1,403 | 842 | 53.3 | 2.9 | 60.0 | 3.0 | 623 | 39.4 | 2.8 | 44.4 | 3.0 |
| | Black alone or in combination | 163 | 153 | 79 | 48.1 | 10.8 | 51.2 | 11.1 | 50 | 30.4 | 9.9 | 32.4 | 10.4 |
| | Asian alone or in combination | 151 | 113 | 50 | 32.8 | 11.0 | 43.8 | 13.4 | 31 | 20.7 | 9.5 | 27.6 | 12.1 |
| NEW HAMPSHIRE | | | | | | | | | | | | | |
| | Total | 1,024 | 1,002 | 666 | 65.0 | 2.5 | 66.5 | 2.6 | 470 | 45.9 | 2.7 | 46.9 | 2.7 |
| | Male | 498 | 489 | 327 | 65.7 | 3.6 | 66.9 | 3.6 | 234 | 46.9 | 3.8 | 47.8 | 3.9 |
| | Female | 526 | 513 | 339 | 64.4 | 3.6 | 66.0 | 3.6 | 236 | 44.9 | 3.7 | 46.0 | 3.8 |
| | White alone | 976 | 964 | 647 | 66.2 | 2.6 | 67.1 | 2.6 | 456 | 46.7 | 2.7 | 47.4 | 2.7 |
| | White non-Hispanic alone | 964 | 953 | 642 | 66.6 | 2.6 | 67.4 | 2.6 | 454 | 47.0 | 2.7 | 47.6 | 2.8 |
| | Black alone | 12 | 11 | 5 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| | Asian alone | 19 | 11 | 6 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 12 | 11 | 5 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 988 | 975 | 651 | 65.9 | 2.6 | 66.8 | 2.6 | 460 | 46.6 | 2.7 | 47.2 | 2.7 |
| | Black alone or in combination | 16 | 14 | 6 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 19 | 12 | 6 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| NEW JERSEY | | | | | | | | | | | | | |
| | Total | 6,581 | 5,719 | 3,656 | 55.6 | 1.8 | 63.9 | 1.9 | 2,383 | 36.2 | 1.8 | 41.7 | 2.0 |
| | Male | 3,169 | 2,706 | 1,712 | 54.0 | 2.7 | 63.3 | 2.8 | 1,090 | 34.4 | 2.5 | 40.3 | 2.8 |
| | Female | 3,412 | 3,013 | 1,944 | 57.0 | 2.6 | 64.5 | 2.6 | 1,293 | 37.9 | 2.5 | 42.9 | 2.7 |
| | White alone | 5,115 | 4,529 | 2,921 | 57.1 | 2.1 | 64.5 | 2.1 | 1,890 | 36.9 | 2.0 | 41.7 | 2.2 |
| | White non-Hispanic alone | 4,109 | 3,963 | 2,668 | 64.9 | 2.2 | 67.3 | 2.2 | 1,729 | 42.1 | 2.3 | 43.6 | 2.4 |
| | Black alone | 889 | 832 | 555 | 62.5 | 5.9 | 66.8 | 6.0 | 390 | 43.9 | 6.1 | 46.9 | 6.3 |
| | Asian alone | 514 | 337 | 175 | 34.1 | 7.9 | 52.0 | 10.4 | 101 | 19.6 | 6.7 | 29.9 | 9.5 |
| | Hispanic (of any race) | 1,136 | 628 | 284 | 25.0 | 6.1 | 45.2 | 9.4 | 177 | 15.5 | 5.1 | 28.1 | 8.5 |
| | White alone or in combination | 5,161 | 4,539 | 2,923 | 56.6 | 2.1 | 64.4 | 2.1 | 1,890 | 36.6 | 2.0 | 41.6 | 2.2 |
| | Black alone or in combination | 929 | 835 | 555 | 59.8 | 5.9 | 66.5 | 6.0 | 390 | 42.0 | 5.9 | 46.7 | 6.3 |
| | Asian alone or in combination | 521 | 343 | 177 | 33.9 | 7.9 | 51.5 | 10.3 | 101 | 19.3 | 6.6 | 29.3 | 9.4 |
| NEW MEXICO | | | | | | | | | | | | | |
| | Total | 1,489 | 1,362 | 746 | 50.1 | 2.6 | 54.8 | 2.7 | 579 | 38.9 | 2.5 | 42.5 | 2.7 |
| | Male | 725 | 660 | 336 | 46.4 | 3.7 | 51.0 | 3.9 | 271 | 37.3 | 3.6 | 41.0 | 3.9 |
| | Female | 764 | 702 | 409 | 53.6 | 3.6 | 58.3 | 3.7 | 308 | 40.3 | 3.6 | 43.9 | 3.8 |
| | White alone | 1,215 | 1,107 | 638 | 52.5 | 2.9 | 57.6 | 3.0 | 499 | 41.1 | 2.8 | 45.1 | 3.0 |
| | White non-Hispanic alone | 626 | 613 | 396 | 63.2 | 3.9 | 64.6 | 3.9 | 319 | 51.0 | 4.0 | 52.1 | 4.1 |
| | Black alone | 44 | 40 | 4 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone | 52 | 35 | 14 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 610 | 516 | 249 | 40.7 | 6.3 | 48.2 | 7.0 | 183 | 30.0 | 5.9 | 35.5 | 6.7 |
| | White alone or in combination | 1,229 | 1,122 | 648 | 52.7 | 2.9 | 57.7 | 3.0 | 506 | 41.2 | 2.8 | 45.1 | 3.0 |
| | Black alone or in combination | 46 | 42 | 4 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 55 | 38 | 17 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| NEW YORK | | | | | | | | | | | | | |
| | Total | 14,974 | 13,163 | 8,395 | 56.1 | 1.2 | 63.8 | 1.3 | 5,746 | 38.4 | 1.2 | 43.6 | 1.3 |
| | Male | 7,136 | 6,211 | 3,883 | 54.4 | 1.8 | 62.5 | 1.9 | 2,699 | 37.8 | 1.7 | 43.5 | 1.9 |
| | Female | 7,837 | 6,952 | 4,512 | 57.6 | 1.7 | 64.9 | 1.7 | 3,046 | 38.9 | 1.7 | 43.8 | 1.8 |
| | White alone | 11,336 | 10,347 | 6,797 | 60.0 | 1.4 | 65.7 | 1.4 | 4,721 | 41.6 | 1.4 | 45.6 | 1.5 |
| | White non-Hispanic alone | 9,333 | 9,033 | 6,102 | 65.4 | 1.5 | 67.6 | 1.5 | 4,290 | 46.0 | 1.6 | 47.5 | 1.6 |
| | Black alone | 2,478 | 2,096 | 1,306 | 52.7 | 3.7 | 62.3 | 3.9 | 892 | 36.0 | 3.6 | 42.6 | 4.0 |
| | Asian alone | 1,045 | 631 | 239 | 22.9 | 5.0 | 37.9 | 7.4 | 99 | 9.5 | 3.5 | 15.7 | 5.6 |
| | Hispanic (of any race) | 2,389 | 1,603 | 830 | 34.7 | 4.7 | 51.8 | 6.0 | 516 | 21.6 | 4.0 | 32.2 | 5.6 |
| | White alone or in combination | 11,425 | 10,411 | 6,827 | 59.8 | 1.4 | 65.6 | 1.4 | 4,746 | 41.5 | 1.4 | 45.6 | 1.5 |
| | Black alone or in combination | 2,500 | 2,114 | 1,316 | 52.6 | 3.7 | 62.2 | 3.9 | 899 | 36.0 | 3.5 | 42.5 | 4.0 |
| | Asian alone or in combination | 1,068 | 654 | 248 | 23.2 | 5.0 | 37.9 | 7.3 | 107 | 10.1 | 3.5 | 16.4 | 5.6 |
| NORTH CAROLINA | | | | | | | | | | | | | |
| | Total | 6,998 | 6,632 | 4,455 | 63.7 | 1.7 | 67.2 | 1.7 | 3,009 | 43.0 | 1.8 | 45.4 | 1.8 |
| | Male | 3,320 | 3,127 | 2,045 | 61.6 | 2.5 | 65.4 | 2.6 | 1,378 | 41.5 | 2.6 | 44.1 | 2.7 |
| | Female | 3,678 | 3,505 | 2,410 | 65.5 | 2.4 | 68.8 | 2.3 | 1,631 | 44.3 | 2.5 | 46.5 | 2.5 |
| | White alone | 5,164 | 4,853 | 3,344 | 64.8 | 2.0 | 68.9 | 2.0 | 2,279 | 44.1 | 2.1 | 47.0 | 2.1 |
| | White non-Hispanic alone | 4,731 | 4,694 | 3,254 | 68.8 | 2.0 | 69.3 | 2.0 | 2,207 | 46.6 | 2.2 | 47.0 | 2.2 |
| | Black alone | 1,438 | 1,420 | 871 | 60.5 | 4.7 | 61.3 | 4.7 | 582 | 40.5 | 4.7 | 41.0 | 4.7 |
| | Asian alone | 124 | 94 | 70 | 56.9 | 16.9 | 74.8 | 17.0 | 31 | 24.7 | 14.7 | 32.4 | 18.3 |
| | Hispanic (of any race) | 469 | 182 | 105 | 22.4 | 9.1 | 57.7 | 17.3 | 80 | 17.0 | 8.2 | 43.8 | 17.4 |
| | White alone or in combination | 5,225 | 4,913 | 3,382 | 64.7 | 2.0 | 68.8 | 2.0 | 2,287 | 43.8 | 2.1 | 46.6 | 2.1 |
| | Black alone or in combination | 1,484 | 1,466 | 910 | 61.3 | 4.6 | 62.1 | 4.6 | 607 | 40.9 | 4.6 | 41.4 | 4.7 |
| | Asian alone or in combination | 139 | 109 | 77 | 55.4 | 16.0 | 70.5 | 16.6 | 34 | 24.6 | 13.9 | 31.4 | 16.9 |

Table 4b.  Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2010
(Population 18 years and older, in thousands)

| STATE | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | | | |
| Total | 488 | 477 | 361 | 73.9 | 2.3 | 75.6 | 2.3 | 266 | 54.5 | 2.6 | 55.7 | 2.7 |
| Male | 243 | 239 | 177 | 72.7 | 3.4 | 73.9 | 3.3 | 132 | 54.2 | 3.8 | 55.1 | 3.8 |
| Female | 245 | 239 | 184 | 75.2 | 3.2 | 77.3 | 3.2 | 134 | 54.8 | 3.7 | 56.4 | 3.8 |
| White alone | 433 | 428 | 324 | 74.7 | 2.5 | 75.5 | 2.4 | 240 | 55.4 | 2.8 | 56.0 | 2.8 |
| White non-Hispanic alone | 430 | 425 | 322 | 74.9 | 2.5 | 75.7 | 2.4 | 239 | 55.6 | 2.8 | 56.2 | 2.8 |
| Black alone | 4 | 4 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone | 7 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 3 | 3 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| White alone or in combination | 439 | 434 | 327 | 74.6 | 2.4 | 75.4 | 2.4 | 241 | 54.9 | 2.8 | 55.5 | 2.8 |
| Black alone or in combination | 6 | 6 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 7 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| OHIO | | | | | | | | | | | | |
| Total | 8,642 | 8,468 | 5,601 | 64.8 | 1.5 | 66.1 | 1.5 | 3,824 | 44.2 | 1.6 | 45.2 | 1.6 |
| Male | 4,135 | 4,048 | 2,664 | 64.4 | 2.2 | 65.8 | 2.2 | 1,866 | 45.1 | 2.3 | 46.1 | 2.4 |
| Female | 4,506 | 4,420 | 2,936 | 65.2 | 2.1 | 66.4 | 2.1 | 1,958 | 43.4 | 2.2 | 44.3 | 2.2 |
| White alone | 7,474 | 7,396 | 4,910 | 65.7 | 1.6 | 66.4 | 1.6 | 3,382 | 45.2 | 1.7 | 45.7 | 1.7 |
| White non-Hispanic alone | 7,316 | 7,288 | 4,847 | 66.2 | 1.7 | 66.5 | 1.7 | 3,344 | 45.7 | 1.7 | 45.9 | 1.8 |
| Black alone | 930 | 897 | 606 | 65.2 | 5.7 | 67.5 | 5.7 | 389 | 41.9 | 5.9 | 43.4 | 6.0 |
| Asian alone | 110 | 55 | 27 | 24.6 | 15.6 | 48.8 | 25.5 | 21 | 19.4 | 14.3 | 38.5 | 24.8 |
| Hispanic (of any race) | 187 | 128 | 64 | 34.1 | 16.3 | 49.7 | 20.8 | 38 | 20.1 | 13.8 | 29.3 | 18.9 |
| White alone or in combination | 7,575 | 7,488 | 4,953 | 65.4 | 1.6 | 66.1 | 1.6 | 3,408 | 45.0 | 1.7 | 45.5 | 1.7 |
| Black alone or in combination | 964 | 931 | 623 | 64.7 | 5.6 | 66.9 | 5.6 | 400 | 41.5 | 5.8 | 43.0 | 5.9 |
| Asian alone or in combination | 117 | 63 | 32 | 27.6 | 15.6 | 51.2 | 23.9 | 27 | 22.7 | 14.7 | 42.1 | 23.6 |
| OKLAHOMA | | | | | | | | | | | | |
| Total | 2,695 | 2,628 | 1,603 | 59.5 | 2.6 | 61.0 | 2.6 | 1,061 | 39.4 | 2.6 | 40.4 | 2.6 |
| Male | 1,295 | 1,263 | 756 | 58.3 | 3.8 | 59.8 | 3.8 | 489 | 37.8 | 3.7 | 38.7 | 3.8 |
| Female | 1,400 | 1,365 | 847 | 60.5 | 3.6 | 62.0 | 3.6 | 572 | 40.9 | 3.6 | 41.9 | 3.7 |
| White alone | 2,015 | 1,983 | 1,234 | 61.2 | 3.0 | 62.2 | 3.0 | 833 | 41.3 | 3.0 | 42.0 | 3.0 |
| White non-Hispanic alone | 1,892 | 1,888 | 1,200 | 63.4 | 3.0 | 63.5 | 3.0 | 818 | 43.2 | 3.1 | 43.3 | 3.1 |
| Black alone | 195 | 191 | 111 | 57.0 | 11.8 | 58.4 | 11.8 | 71 | 36.1 | 11.4 | 37.0 | 11.6 |
| Asian alone | 68 | 48 | 24 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 159 | 116 | 38 | 24.1 | 14.6 | 33.1 | 18.8 | 19 | 11.9 | 11.0 | 16.3 | 14.8 |
| White alone or in combination | 2,236 | 2,197 | 1,376 | 61.5 | 2.8 | 62.7 | 2.8 | 924 | 41.3 | 2.9 | 42.1 | 2.9 |
| Black alone or in combination | 216 | 212 | 120 | 55.3 | 11.2 | 56.5 | 11.3 | 72 | 33.2 | 10.6 | 34.0 | 10.8 |
| Asian alone or in combination | 76 | 56 | 29 | 38.3 | 19.3 | 51.4 | 23.0 | 16 | 20.4 | 16.0 | 27.5 | 20.6 |
| OREGON | | | | | | | | | | | | |
| Total | 2,974 | 2,830 | 2,005 | 67.4 | 2.4 | 70.8 | 2.4 | 1,594 | 53.6 | 2.6 | 56.3 | 2.6 |
| Male | 1,455 | 1,383 | 962 | 66.1 | 3.5 | 69.5 | 3.5 | 781 | 53.7 | 3.7 | 56.4 | 3.8 |
| Female | 1,520 | 1,447 | 1,043 | 68.6 | 3.4 | 72.1 | 3.3 | 813 | 53.5 | 3.6 | 56.2 | 3.7 |
| White alone | 2,725 | 2,612 | 1,861 | 68.3 | 2.5 | 71.3 | 2.5 | 1,493 | 54.8 | 2.7 | 57.2 | 2.7 |
| White non-Hispanic alone | 2,544 | 2,513 | 1,818 | 71.5 | 2.5 | 72.3 | 2.5 | 1,462 | 57.5 | 2.8 | 58.2 | 2.8 |
| Black alone | 63 | 61 | 39 | (B) | (B) | (B) | (B) | 25 | (B) | (B) | (B) | (B) |
| Asian alone | 93 | 64 | 40 | 42.6 | 18.3 | 62.2 | 21.7 | 31 | 33.4 | 17.5 | 48.7 | 22.3 |
| Hispanic (of any race) | 189 | 107 | 50 | 26.3 | 14.2 | 46.4 | 21.4 | 35 | 18.6 | 12.6 | 32.9 | 20.2 |
| White alone or in combination | 2,775 | 2,662 | 1,896 | 68.3 | 2.5 | 71.2 | 2.5 | 1,522 | 54.9 | 2.7 | 57.2 | 2.7 |
| Black alone or in combination | 73 | 71 | 42 | (B) | (B) | (B) | (B) | 25 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 109 | 79 | 51 | 47.3 | 17.1 | 64.7 | 19.2 | 41 | 37.6 | 16.6 | 51.5 | 20.0 |
| PENNSYLVANIA | | | | | | | | | | | | |
| Total | 9,631 | 9,339 | 6,031 | 62.6 | 1.5 | 64.6 | 1.5 | 4,104 | 42.6 | 1.5 | 43.9 | 1.5 |
| Male | 4,581 | 4,421 | 2,812 | 61.4 | 2.2 | 63.6 | 2.2 | 1,956 | 42.7 | 2.2 | 44.2 | 2.2 |
| Female | 5,050 | 4,918 | 3,220 | 63.8 | 2.0 | 65.5 | 2.0 | 2,148 | 42.5 | 2.1 | 43.7 | 2.1 |
| White alone | 8,435 | 8,318 | 5,426 | 64.3 | 1.6 | 65.2 | 1.6 | 3,674 | 43.6 | 1.6 | 44.2 | 1.6 |
| White non-Hispanic alone | 8,104 | 8,024 | 5,281 | 65.2 | 1.6 | 65.8 | 1.6 | 3,599 | 44.4 | 1.7 | 44.8 | 1.7 |
| Black alone | 907 | 808 | 494 | 54.5 | 6.0 | 61.2 | 6.2 | 368 | 40.6 | 5.9 | 45.6 | 6.4 |
| Asian alone | 173 | 113 | 60 | 34.8 | 13.7 | 53.5 | 17.8 | 30 | 17.2 | 10.9 | 26.5 | 15.8 |
| Hispanic (of any race) | 390 | 323 | 155 | 39.7 | 11.7 | 47.9 | 13.1 | 79 | 20.3 | 9.6 | 24.5 | 11.3 |
| White alone or in combination | 8,514 | 8,388 | 5,462 | 64.1 | 1.6 | 65.1 | 1.6 | 3,697 | 43.4 | 1.6 | 44.1 | 1.6 |
| Black alone or in combination | 952 | 853 | 523 | 54.9 | 5.9 | 61.3 | 6.1 | 390 | 40.9 | 5.8 | 45.7 | 6.2 |
| Asian alone or in combination | 189 | 120 | 63 | 33.2 | 13.0 | 52.4 | 17.3 | 32 | 17.1 | 10.4 | 27.0 | 15.4 |
| RHODE ISLAND | | | | | | | | | | | | |
| Total | 812 | 745 | 510 | 62.8 | 2.6 | 68.4 | 2.6 | 348 | 42.9 | 2.7 | 46.7 | 2.8 |
| Male | 387 | 350 | 238 | 61.5 | 3.8 | 68.0 | 3.8 | 168 | 43.4 | 3.9 | 48.0 | 4.1 |
| Female | 425 | 396 | 272 | 63.9 | 3.6 | 68.7 | 3.6 | 180 | 42.3 | 3.7 | 45.5 | 3.9 |
| White alone | 720 | 681 | 477 | 66.3 | 2.7 | 70.1 | 2.7 | 329 | 45.7 | 2.9 | 48.3 | 2.9 |
| White non-Hispanic alone | 649 | 637 | 460 | 70.8 | 2.7 | 72.2 | 2.7 | 320 | 49.3 | 3.0 | 50.3 | 3.1 |
| Black alone | 45 | 34 | 18 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| Asian alone | 29 | 17 | 6 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 84 | 53 | 20 | 24.4 | 11.4 | 38.8 | 16.3 | 10 | 12.2 | 8.7 | 19.5 | 13.2 |
| White alone or in combination | 725 | 686 | 482 | 66.5 | 2.7 | 70.2 | 2.7 | 332 | 45.8 | 2.9 | 48.3 | 2.9 |
| Black alone or in combination | 49 | 37 | 21 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 29 | 17 | 6 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| SOUTH CAROLINA | | | | | | | | | | | | |
| Total | 3,453 | 3,339 | 2,304 | 66.7 | 2.4 | 69.0 | 2.4 | 1,700 | 49.2 | 2.5 | 50.9 | 2.6 |
| Male | 1,635 | 1,577 | 1,054 | 64.5 | 3.5 | 66.9 | 3.5 | 777 | 47.5 | 3.7 | 49.3 | 3.7 |
| Female | 1,818 | 1,762 | 1,250 | 68.8 | 3.2 | 70.9 | 3.2 | 922 | 50.7 | 3.5 | 52.3 | 3.5 |
| White alone | 2,455 | 2,361 | 1,646 | 67.1 | 2.8 | 69.7 | 2.8 | 1,190 | 48.5 | 3.0 | 50.4 | 3.1 |
| White non-Hispanic alone | 2,355 | 2,327 | 1,634 | 69.4 | 2.8 | 70.2 | 2.8 | 1,188 | 50.4 | 3.1 | 51.0 | 3.1 |
| Black alone | 898 | 898 | 616 | 68.6 | 5.6 | 68.6 | 5.6 | 482 | 53.7 | 6.0 | 53.7 | 6.0 |
| Asian alone | 49 | 29 | 15 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 112 | 45 | 15 | 13.3 | 15.0 | 32.8 | 32.6 | 4 | 3.6 | 8.2 | 8.9 | 19.7 |
| White alone or in combination | 2,498 | 2,403 | 1,668 | 66.8 | 2.8 | 69.4 | 2.8 | 1,204 | 48.2 | 3.0 | 50.1 | 3.0 |
| Black alone or in combination | 918 | 918 | 631 | 68.7 | 5.5 | 68.7 | 5.5 | 495 | 53.9 | 5.9 | 53.9 | 5.9 |
| Asian alone or in combination | 49 | 29 | 15 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2010
(Population 18 years and older, in thousands)

| STATE | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | | | |
| Total | 602 | 587 | 406 | 67.4 | 2.3 | 69.1 | 2.3 | 322 | 53.5 | 2.4 | 54.9 | 2.5 |
| Male | 297 | 287 | 194 | 65.5 | 3.3 | 67.8 | 3.3 | 151 | 50.8 | 3.5 | 52.6 | 3.5 |
| Female | 305 | 301 | 212 | 69.3 | 3.2 | 70.4 | 3.2 | 171 | 56.1 | 3.4 | 57.0 | 3.4 |
| White alone | 554 | 543 | 380 | 68.7 | 2.4 | 70.1 | 2.4 | 304 | 54.9 | 2.5 | 56.0 | 2.6 |
| White non-Hispanic alone | 539 | 537 | 378 | 70.0 | 2.4 | 70.4 | 2.4 | 301 | 55.9 | 2.6 | 56.2 | 2.6 |
| Black alone | 7 | 4 | 2 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| Asian alone | 3 | 3 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 19 | 10 | 6 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| White alone or in combination | 557 | 546 | 382 | 68.6 | 2.4 | 69.9 | 2.4 | 305 | 54.8 | 2.5 | 55.9 | 2.5 |
| Black alone or in combination | 7 | 4 | 2 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 3 | 3 | 1 | (B) | (B) | (B) | (B) | | (B) | (B) | (B) | (B) |
| TENNESSEE | | | | | | | | | | | | |
| Total | 4,745 | 4,547 | 2,854 | 60.1 | 2.1 | 62.8 | 2.1 | 1,714 | 36.1 | 2.1 | 37.7 | 2.1 |
| Male | 2,278 | 2,155 | 1,317 | 57.8 | 3.1 | 61.1 | 3.1 | 789 | 34.6 | 3.0 | 36.6 | 3.1 |
| Female | 2,466 | 2,392 | 1,537 | 62.3 | 2.9 | 64.2 | 2.9 | 925 | 37.5 | 2.9 | 38.7 | 3.0 |
| White alone | 3,869 | 3,753 | 2,365 | 61.1 | 2.3 | 63.0 | 2.4 | 1,433 | 37.0 | 2.3 | 38.2 | 2.4 |
| White non-Hispanic alone | 3,722 | 3,694 | 2,332 | 62.7 | 2.4 | 63.1 | 2.4 | 1,419 | 38.1 | 2.4 | 38.4 | 2.4 |
| Black alone | 716 | 666 | 415 | 58.0 | 6.7 | 62.3 | 6.8 | 242 | 33.8 | 6.4 | 36.4 | 6.7 |
| Asian alone | 77 | 45 | 13 | 17.4 | 16.3 | 29.7 | 25.7 | 6 | 8.3 | 11.9 | 14.2 | 19.7 |
| Hispanic (of any race) | 160 | 72 | 37 | 23.3 | 15.7 | 52.1 | 27.7 | 19 | 11.8 | 11.9 | 26.3 | 24.4 |
| White alone or in combination | 3,935 | 3,819 | 2,413 | 61.3 | 2.3 | 63.2 | 2.3 | 1,460 | 37.1 | 2.3 | 38.2 | 2.3 |
| Black alone or in combination | 722 | 672 | 415 | 57.4 | 6.7 | 61.7 | 6.8 | 242 | 33.5 | 6.4 | 36.0 | 6.7 |
| Asian alone or in combination | 77 | 45 | 13 | 17.4 | 16.3 | 29.7 | 25.7 | 6 | 8.3 | 11.9 | 14.2 | 19.7 |
| TEXAS | | | | | | | | | | | | |
| Total | 17,847 | 15,403 | 9,493 | 53.2 | 1.1 | 61.6 | 1.2 | 5,600 | 31.4 | 1.0 | 36.4 | 1.2 |
| Male | 8,742 | 7,430 | 4,438 | 50.8 | 1.6 | 59.7 | 1.7 | 2,631 | 30.1 | 1.5 | 35.4 | 1.7 |
| Female | 9,105 | 7,973 | 5,054 | 55.5 | 1.6 | 63.4 | 1.6 | 2,969 | 32.6 | 1.5 | 37.2 | 1.6 |
| White alone | 14,741 | 12,609 | 7,858 | 53.3 | 1.2 | 62.3 | 1.3 | 4,631 | 31.4 | 1.2 | 36.7 | 1.3 |
| White non-Hispanic alone | 8,452 | 8,329 | 5,571 | 65.9 | 1.6 | 66.9 | 1.6 | 3,645 | 43.1 | 1.6 | 43.8 | 1.6 |
| Black alone | 2,060 | 1,993 | 1,242 | 60.3 | 3.9 | 62.3 | 4.0 | 770 | 37.4 | 3.9 | 38.7 | 4.0 |
| Asian alone | 798 | 567 | 262 | 32.9 | 6.3 | 46.3 | 8.0 | 126 | 15.8 | 4.9 | 22.2 | 6.7 |
| Hispanic (of any race) | 6,403 | 4,376 | 2,334 | 36.5 | 2.9 | 53.3 | 3.6 | 1,012 | 15.8 | 2.2 | 23.1 | 3.0 |
| White alone or in combination | 14,914 | 12,774 | 7,966 | 53.4 | 1.2 | 62.4 | 1.3 | 4,697 | 31.5 | 1.1 | 36.8 | 1.3 |
| Black alone or in combination | 2,114 | 2,047 | 1,252 | 59.2 | 3.9 | 61.2 | 3.9 | 773 | 36.5 | 3.8 | 37.7 | 3.9 |
| Asian alone or in combination | 802 | 572 | 267 | 33.3 | 6.3 | 46.7 | 8.0 | 131 | 16.3 | 5.0 | 22.9 | 6.7 |
| UTAH | | | | | | | | | | | | |
| Total | 1,929 | 1,800 | 1,095 | 56.8 | 2.3 | 60.8 | 2.4 | 695 | 36.0 | 2.3 | 38.6 | 2.4 |
| Male | 958 | 885 | 514 | 53.7 | 3.3 | 58.1 | 3.4 | 338 | 35.2 | 3.2 | 38.2 | 3.4 |
| Female | 971 | 916 | 581 | 59.8 | 3.3 | 63.4 | 3.3 | 357 | 36.8 | 3.2 | 39.0 | 3.3 |
| White alone | 1,811 | 1,709 | 1,064 | 58.8 | 2.4 | 62.3 | 2.4 | 676 | 37.4 | 2.4 | 39.6 | 2.5 |
| White non-Hispanic alone | 1,667 | 1,640 | 1,045 | 62.7 | 2.5 | 63.7 | 2.5 | 664 | 39.8 | 2.5 | 40.5 | 2.5 |
| Black alone | 19 | 9 | 6 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Asian alone | 44 | 32 | 15 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 151 | 71 | 21 | 13.7 | 9.1 | 29.1 | 17.5 | 13 | 8.9 | 7.5 | 18.9 | 15.1 |
| White alone or in combination | 1,818 | 1,717 | 1,071 | 58.9 | 2.4 | 62.4 | 2.4 | 680 | 37.4 | 2.4 | 39.6 | 2.4 |
| Black alone or in combination | 23 | 12 | 9 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 44 | 32 | 15 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| VERMONT | | | | | | | | | | | | |
| Total | 490 | 481 | 356 | 72.7 | 2.5 | 74.0 | 2.4 | 265 | 54.0 | 2.8 | 55.0 | 2.8 |
| Male | 238 | 233 | 169 | 71.2 | 3.6 | 72.7 | 3.6 | 126 | 53.1 | 4.0 | 54.2 | 4.0 |
| Female | 252 | 248 | 187 | 74.1 | 3.4 | 75.3 | 3.4 | 138 | 54.9 | 3.8 | 55.8 | 3.9 |
| White alone | 473 | 467 | 346 | 73.2 | 2.5 | 74.2 | 2.5 | 259 | 54.7 | 2.8 | 55.4 | 2.8 |
| White non-Hispanic alone | 469 | 464 | 345 | 73.6 | 2.5 | 74.3 | 2.5 | 257 | 54.9 | 2.8 | 55.4 | 2.8 |
| Black alone | 4 | 2 | 2 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| Asian alone | 4 | 3 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 4 | 2 | 1 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| White alone or in combination | 481 | 475 | 352 | 73.3 | 2.5 | 74.3 | 2.5 | 263 | 54.6 | 2.8 | 55.3 | 2.8 |
| Black alone or in combination | 4 | 3 | 3 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 6 | 5 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| VIRGINIA | | | | | | | | | | | | |
| Total | 5,873 | 5,544 | 3,546 | 60.4 | 1.9 | 64.0 | 1.9 | 2,257 | 38.4 | 1.9 | 40.7 | 2.0 |
| Male | 2,812 | 2,632 | 1,637 | 58.2 | 2.8 | 62.2 | 2.8 | 1,047 | 37.2 | 2.7 | 39.8 | 2.8 |
| Female | 3,061 | 2,913 | 1,909 | 62.3 | 2.6 | 65.5 | 2.6 | 1,210 | 39.5 | 2.6 | 41.5 | 2.7 |
| White alone | 4,266 | 4,095 | 2,775 | 65.0 | 2.2 | 67.8 | 2.2 | 1,780 | 41.7 | 2.3 | 43.5 | 2.3 |
| White non-Hispanic alone | 3,955 | 3,874 | 2,693 | 68.1 | 2.2 | 69.5 | 2.2 | 1,738 | 43.9 | 2.4 | 44.9 | 2.4 |
| Black alone | 1,104 | 1,041 | 536 | 48.5 | 5.4 | 51.4 | 5.6 | 370 | 33.6 | 5.1 | 35.6 | 5.4 |
| Asian alone | 363 | 269 | 156 | 43.0 | 9.8 | 58.1 | 11.3 | 61 | 16.8 | 7.4 | 22.7 | 9.6 |
| Hispanic (of any race) | 369 | 254 | 88 | 23.8 | 10.4 | 34.6 | 14.0 | 48 | 13.0 | 8.2 | 18.9 | 11.5 |
| White alone or in combination | 4,348 | 4,176 | 2,824 | 64.9 | 2.2 | 67.6 | 2.2 | 1,811 | 41.6 | 2.2 | 43.4 | 2.3 |
| Black alone or in combination | 1,167 | 1,104 | 575 | 49.3 | 5.3 | 52.0 | 5.4 | 392 | 33.6 | 5.0 | 35.5 | 5.2 |
| Asian alone or in combination | 392 | 297 | 180 | 46.0 | 9.5 | 60.6 | 10.7 | 75 | 19.2 | 7.5 | 25.4 | 9.5 |
| WASHINGTON | | | | | | | | | | | | |
| Total | 5,095 | 4,637 | 3,367 | 66.1 | 2.0 | 72.6 | 2.0 | 2,692 | 52.8 | 2.1 | 58.1 | 2.2 |
| Male | 2,501 | 2,266 | 1,604 | 64.1 | 2.9 | 70.8 | 2.9 | 1,289 | 51.6 | 3.0 | 56.9 | 3.2 |
| Female | 2,595 | 2,370 | 1,763 | 68.0 | 2.8 | 74.4 | 2.7 | 1,403 | 54.1 | 3.0 | 59.2 | 3.1 |
| White alone | 4,366 | 4,085 | 3,028 | 69.3 | 2.1 | 74.1 | 2.1 | 2,479 | 56.8 | 2.3 | 60.7 | 2.3 |
| White non-Hispanic alone | 3,942 | 3,844 | 2,921 | 74.1 | 2.1 | 76.0 | 2.1 | 2,405 | 61.0 | 2.4 | 62.6 | 2.4 |
| Black alone | 157 | 134 | 60 | 38.1 | 14.2 | 44.8 | 15.8 | 47 | 30.0 | 13.4 | 35.3 | 15.2 |
| Asian alone | 375 | 237 | 141 | 37.7 | 9.6 | 59.6 | 12.2 | 92 | 24.5 | 8.5 | 38.7 | 12.1 |
| Hispanic (of any race) | 461 | 259 | 110 | 23.8 | 9.5 | 42.4 | 14.6 | 77 | 16.7 | 8.3 | 29.8 | 13.5 |
| White alone or in combination | 4,506 | 4,215 | 3,128 | 69.4 | 2.1 | 74.2 | 2.0 | 2,527 | 56.1 | 2.2 | 60.0 | 2.3 |
| Black alone or in combination | 190 | 167 | 85 | 44.9 | 13.2 | 51.2 | 14.2 | 49 | 25.9 | 11.7 | 29.5 | 13.0 |
| Asian alone or in combination | 430 | 292 | 189 | 44.0 | 9.2 | 64.8 | 10.7 | 127 | 29.6 | 8.4 | 43.5 | 11.1 |

Table 4b.  Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2010
(Population 18 years and older, in thousands)

| STATE | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEST VIRGINIA** | | | | | | | | | | | | |
| Total | 1,420 | 1,418 | 883 | 62.2 | 2.3 | 62.3 | 2.3 | 581 | 40.9 | 2.3 | 41.0 | 2.3 |
| Male | 686 | 685 | 406 | 59.2 | 3.4 | 59.3 | 3.4 | 266 | 38.8 | 3.3 | 38.8 | 3.3 |
| Female | 734 | 733 | 477 | 65.0 | 3.2 | 65.1 | 3.2 | 315 | 42.9 | 3.3 | 43.0 | 3.3 |
| White alone | 1,360 | 1,359 | 857 | 63.1 | 2.4 | 63.1 | 2.4 | 561 | 41.2 | 2.4 | 41.3 | 2.4 |
| White non-Hispanic alone | 1,355 | 1,354 | 856 | 63.1 | 2.4 | 63.2 | 2.4 | 559 | 41.2 | 2.4 | 41.3 | 2.4 |
| Black alone | 48 | 48 | 22 | (B) | (B) | (B) | (B) | 18 | (B) | (B) | (B) | (B) |
| Asian alone | 4 | 3 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 5 | 5 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| White alone or in combination | 1,365 | 1,364 | 860 | 63.0 | 2.4 | 63.0 | 2.4 | 562 | 41.1 | 2.4 | 41.2 | 2.4 |
| Black alone or in combination | 50 | 50 | 22 | (B) | (B) | (B) | (B) | 18 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 4 | 3 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| **WISCONSIN** | | | | | | | | | | | | |
| Total | 4,291 | 4,156 | 2,908 | 67.8 | 2.1 | 70.0 | 2.1 | 2,258 | 52.6 | 2.3 | 54.3 | 2.3 |
| Male | 2,105 | 2,024 | 1,360 | 64.6 | 3.1 | 67.2 | 3.1 | 1,059 | 50.3 | 3.3 | 52.3 | 3.3 |
| Female | 2,185 | 2,132 | 1,549 | 70.9 | 2.9 | 72.6 | 2.9 | 1,199 | 54.9 | 3.2 | 56.2 | 3.2 |
| White alone | 3,956 | 3,848 | 2,723 | 68.8 | 2.2 | 70.8 | 2.2 | 2,113 | 53.4 | 2.4 | 54.9 | 2.4 |
| White non-Hispanic alone | 3,810 | 3,778 | 2,688 | 70.5 | 2.2 | 71.1 | 2.2 | 2,091 | 54.9 | 2.4 | 55.3 | 2.4 |
| Black alone | 204 | 193 | 113 | 55.4 | 12.6 | 58.5 | 12.9 | 89 | 43.9 | 12.6 | 46.3 | 13.0 |
| Asian alone | 68 | 51 | 29 | (B) | (B) | (B) | (B) | 23 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 181 | 96 | 53 | 29.4 | 15.9 | 55.7 | 23.9 | 38 | 20.8 | 14.2 | 39.4 | 23.5 |
| White alone or in combination | 3,979 | 3,872 | 2,739 | 68.8 | 2.2 | 70.7 | 2.2 | 2,122 | 53.3 | 2.4 | 54.8 | 2.4 |
| Black alone or in combination | 206 | 196 | 116 | 56.0 | 12.5 | 59.0 | 12.7 | 89 | 43.3 | 12.5 | 45.7 | 12.9 |
| Asian alone or in combination | 70 | 53 | 31 | (B) | (B) | (B) | (B) | 25 | (B) | (B) | (B) | (B) |
| **WYOMING** | | | | | | | | | | | | |
| Total | 411 | 402 | 239 | 58.2 | 2.7 | 59.6 | 2.7 | 190 | 46.1 | 2.7 | 47.2 | 2.7 |
| Male | 210 | 204 | 118 | 56.2 | 3.7 | 57.7 | 3.8 | 94 | 44.6 | 3.7 | 45.8 | 3.8 |
| Female | 202 | 197 | 121 | 60.2 | 3.8 | 61.5 | 3.8 | 96 | 47.6 | 3.8 | 48.7 | 3.9 |
| White alone | 389 | 382 | 230 | 59.1 | 2.7 | 60.2 | 2.7 | 182 | 46.9 | 2.8 | 47.7 | 2.8 |
| White non-Hispanic alone | 363 | 361 | 222 | 61.1 | 2.8 | 61.3 | 2.8 | 177 | 48.7 | 2.9 | 48.9 | 2.9 |
| Black alone | 6 | 5 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Asian alone | 3 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 31 | 25 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| White alone or in combination | 400 | 393 | 236 | 59.0 | 2.7 | 60.1 | 2.7 | 187 | 46.6 | 2.7 | 47.5 | 2.7 |
| Black alone or in combination | 8 | 7 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 4 | 2 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |

[1]This figure added to or subtracted from the estimate provides the 90-percent confidence interval.

NOTES:

Federal surveys now give respondents the option of reporting more than one race.  Therefore, two basic ways of defining a race group are possible. A group such as Asian may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept).

A dash '-' represents zero or rounds to zero.

The symbol (B) means that the base is less than 75,000 and therefore too small to show the derived measure.

Source: U.S. Census Bureau, Current Population Survey, November 2010.