# EXHIBIT N

Table 4b. Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2012
(in thousands)

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All | Total | 235,248 | 215,081 | 153,157 | 65.1 | 0.3 | 71.2 | 0.3 | 132,948 | 56.5 | 0.3 | 61.8 | 0.3 |
|  | Male | 113,243 | 103,022 | 71,414 | 63.1 | 0.4 | 69.3 | 0.4 | 61,551 | 54.4 | 0.4 | 59.7 | 0.4 |
|  | Female | 122,005 | 112,059 | 81,743 | 67.0 | 0.4 | 72.9 | 0.4 | 71,397 | 58.5 | 0.4 | 63.7 | 0.4 |
|  | White alone | 187,084 | 173,466 | 124,697 | 66.7 | 0.3 | 71.9 | 0.3 | 107,846 | 57.6 | 0.3 | 62.2 | 0.3 |
|  | White non-Hispanic alone | 155,615 | 152,862 | 112,706 | 72.4 | 0.3 | 73.7 | 0.3 | 98,041 | 63.0 | 0.3 | 64.1 | 0.3 |
|  | Black alone | 28,709 | 26,915 | 19,680 | 68.5 | 0.9 | 73.1 | 0.9 | 17,813 | 62.0 | 1.0 | 66.2 | 1.0 |
|  | Asian alone | 12,493 | 8,254 | 4,649 | 37.2 | 1.5 | 56.3 | 1.9 | 3,904 | 31.3 | 1.5 | 47.3 | 2.0 |
|  | Hispanic (of any race) | 35,204 | 23,329 | 13,697 | 38.9 | 1.2 | 58.7 | 1.4 | 11,188 | 31.8 | 1.1 | 48.0 | 1.5 |
|  | White alone or in combination | 190,396 | 176,612 | 126,822 | 66.6 | 0.3 | 71.8 | 0.3 | 109,603 | 57.6 | 0.3 | 62.1 | 0.3 |
|  | Black alone or in combination | 30,043 | 28,153 | 20,557 | 68.4 | 0.9 | 73.0 | 0.9 | 18,558 | 61.8 | 1.0 | 65.9 | 1.0 |
|  | Asian alone or in combination | 13,335 | 9,033 | 5,173 | 38.8 | 1.5 | 57.3 | 1.9 | 4,331 | 32.5 | 1.4 | 47.9 | 1.9 |
| ALABAMA | Total | 3,594 | 3,479 | 2,556 | 71.1 | 2.2 | 73.5 | 2.2 | 2,154 | 59.9 | 2.4 | 61.9 | 2.4 |
|  | Male | 1,703 | 1,649 | 1,201 | 70.5 | 3.3 | 72.9 | 3.2 | 1,009 | 59.2 | 3.5 | 61.2 | 3.5 |
|  | Female | 1,891 | 1,831 | 1,354 | 71.6 | 3.1 | 74.0 | 3.0 | 1,145 | 60.6 | 3.3 | 62.6 | 3.3 |
|  | White alone | 2,580 | 2,502 | 1,878 | 72.8 | 2.6 | 75.1 | 2.6 | 1,530 | 59.3 | 2.9 | 61.2 | 2.9 |
|  | White non-Hispanic alone | 2,473 | 2,467 | 1,866 | 75.5 | 2.6 | 75.6 | 2.5 | 1,530 | 61.9 | 2.9 | 62.0 | 2.9 |
|  | Black alone | 891 | 888 | 610 | 68.5 | 5.6 | 68.7 | 5.6 | 560 | 62.8 | 5.8 | 63.1 | 5.8 |
|  | Asian alone | 59 | 25 | 17 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 107 | 35 | 12 | 11.5 | 14.3 | 35.1 | 37.3 | - | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 2,605 | 2,527 | 1,904 | 73.1 | 2.6 | 75.3 | 2.5 | 1,556 | 59.7 | 2.8 | 61.6 | 2.9 |
|  | Black alone or in combination | 900 | 897 | 619 | 68.8 | 5.5 | 69.0 | 5.5 | 569 | 63.2 | 5.7 | 63.4 | 5.7 |
|  | Asian alone or in combination | 59 | 25 | 17 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
| ALASKA | Total | 516 | 495 | 361 | 69.9 | 2.4 | 72.8 | 2.4 | 289 | 56.0 | 2.6 | 58.4 | 2.6 |
|  | Male | 261 | 254 | 181 | 69.3 | 3.4 | 71.3 | 3.4 | 140 | 53.6 | 3.7 | 55.1 | 3.7 |
|  | Female | 255 | 241 | 180 | 70.5 | 3.4 | 74.4 | 3.3 | 149 | 58.6 | 3.7 | 61.8 | 3.7 |
|  | White alone | 373 | 365 | 283 | 75.7 | 2.6 | 77.4 | 2.6 | 232 | 62.1 | 3.0 | 63.4 | 3.0 |
|  | White non-Hispanic alone | 355 | 352 | 273 | 76.8 | 2.6 | 77.5 | 2.6 | 225 | 63.3 | 3.0 | 63.9 | 3.0 |
|  | Black alone | 21 | 20 | 10 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
|  | Asian alone | 30 | 21 | 13 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 23 | 18 | 10 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 400 | 392 | 301 | 75.3 | 2.5 | 76.9 | 2.5 | 247 | 61.7 | 2.9 | 62.9 | 2.9 |
|  | Black alone or in combination | 23 | 22 | 12 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 35 | 25 | 14 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| ARIZONA | Total | 4,863 | 4,314 | 2,812 | 57.8 | 2.1 | 65.2 | 2.2 | 2,412 | 49.6 | 2.2 | 55.9 | 2.3 |
|  | Male | 2,361 | 2,110 | 1,398 | 59.2 | 3.0 | 66.2 | 3.1 | 1,193 | 50.5 | 3.1 | 56.6 | 3.2 |
|  | Female | 2,501 | 2,204 | 1,414 | 56.5 | 3.0 | 64.2 | 3.1 | 1,219 | 48.7 | 3.0 | 55.3 | 3.2 |
|  | White alone | 4,130 | 3,660 | 2,445 | 59.2 | 2.3 | 66.8 | 2.3 | 2,123 | 51.4 | 2.3 | 58.0 | 2.4 |
|  | White non-Hispanic alone | 2,854 | 2,784 | 1,963 | 68.8 | 2.6 | 70.5 | 2.6 | 1,737 | 60.8 | 2.7 | 62.4 | 2.8 |
|  | Black alone | 211 | 207 | 122 | 57.5 | 12.4 | 58.6 | 12.4 | 95 | 45.1 | 12.4 | 46.0 | 12.6 |
|  | Asian alone | 227 | 160 | 51 | 22.5 | 10.5 | 32.0 | 14.0 | 43 | 19.0 | 9.9 | 27.1 | 13.3 |
|  | Hispanic (of any race) | 1,396 | 989 | 516 | 37.0 | 6.1 | 52.2 | 7.5 | 400 | 28.7 | 5.7 | 40.4 | 7.4 |
|  | White alone or in combination | 4,174 | 3,703 | 2,464 | 59.0 | 2.3 | 66.5 | 2.3 | 2,133 | 51.1 | 2.3 | 57.6 | 2.4 |
|  | Black alone or in combination | 241 | 237 | 141 | 58.7 | 11.5 | 59.7 | 11.6 | 106 | 44.2 | 11.6 | 44.9 | 11.7 |
|  | Asian alone or in combination | 242 | 175 | 61 | 25.1 | 10.6 | 34.8 | 13.7 | 53 | 21.9 | 10.1 | 30.3 | 13.2 |
| ARKANSAS | Total | 2,198 | 2,109 | 1,376 | 62.6 | 2.4 | 65.3 | 2.4 | 1,124 | 51.1 | 2.5 | 53.3 | 2.6 |
|  | Male | 1,044 | 1,006 | 637 | 61.0 | 3.6 | 63.4 | 3.6 | 531 | 50.9 | 3.6 | 52.8 | 3.7 |
|  | Female | 1,154 | 1,103 | 739 | 64.1 | 3.3 | 67.0 | 3.3 | 593 | 51.4 | 3.5 | 53.7 | 3.5 |
|  | White alone | 1,788 | 1,726 | 1,148 | 64.2 | 2.7 | 66.5 | 2.7 | 941 | 52.7 | 2.8 | 54.5 | 2.8 |
|  | White non-Hispanic alone | 1,681 | 1,676 | 1,138 | 67.7 | 2.7 | 67.9 | 2.7 | 933 | 55.5 | 2.9 | 55.7 | 2.9 |
|  | Black alone | 313 | 313 | 192 | 61.3 | 7.9 | 61.3 | 7.9 | 155 | 49.4 | 8.1 | 49.4 | 8.1 |
|  | Asian alone | 33 | 21 | 9 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 143 | 73 | 16 | 11.3 | 9.8 | (B) | (B) | 14 | 9.5 | 9.1 | (B) | (B) |
|  | White alone or in combination | 1,809 | 1,747 | 1,166 | 64.5 | 2.7 | 66.8 | 2.7 | 953 | 52.7 | 2.8 | 54.6 | 2.8 |
|  | Black alone or in combination | 319 | 319 | 195 | 61.1 | 7.8 | 61.1 | 7.8 | 155 | 48.5 | 8.0 | 48.5 | 8.0 |
|  | Asian alone or in combination | 33 | 21 | 9 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| CALIFORNIA | Total | 28,357 | 23,419 | 15,356 | 54.2 | 0.9 | 65.6 | 0.9 | 13,462 | 47.5 | 0.9 | 57.5 | 1.0 |
|  | Male | 13,887 | 11,374 | 7,245 | 52.2 | 1.3 | 63.7 | 1.4 | 6,326 | 45.6 | 1.3 | 55.6 | 1.4 |
|  | Female | 14,470 | 12,044 | 8,111 | 56.1 | 1.2 | 67.3 | 1.3 | 7,137 | 49.3 | 1.3 | 59.3 | 1.3 |
|  | White alone | 21,330 | 17,692 | 11,785 | 55.2 | 1.0 | 66.6 | 1.1 | 10,391 | 48.7 | 1.0 | 58.7 | 1.1 |
|  | White non-Hispanic alone | 12,317 | 11,866 | 8,544 | 69.4 | 1.3 | 72.0 | 1.2 | 7,628 | 61.9 | 1.3 | 64.3 | 1.3 |
|  | Black alone | 1,810 | 1,740 | 1,192 | 65.8 | 4.1 | 68.5 | 4.1 | 1,063 | 58.7 | 4.2 | 61.1 | 4.3 |
|  | Asian alone | 3,915 | 2,839 | 1,645 | 42.0 | 3.0 | 57.9 | 3.5 | 1,380 | 35.2 | 2.9 | 48.6 | 3.6 |
|  | Hispanic (of any race) | 9,935 | 6,510 | 3,684 | 37.1 | 2.3 | 56.6 | 2.9 | 3,157 | 31.8 | 2.2 | 48.5 | 2.9 |
|  | White alone or in combination | 21,921 | 18,241 | 12,169 | 55.5 | 1.0 | 66.7 | 1.1 | 10,717 | 48.9 | 1.0 | 58.7 | 1.1 |
|  | Black alone or in combination | 2,003 | 1,924 | 1,314 | 65.6 | 3.9 | 68.3 | 3.9 | 1,172 | 58.5 | 4.0 | 60.9 | 4.1 |
|  | Asian alone or in combination | 4,122 | 3,029 | 1,790 | 43.4 | 2.9 | 59.1 | 3.4 | 1,499 | 36.4 | 2.9 | 49.5 | 3.5 |
| COLORADO | Total | 3,817 | 3,544 | 2,635 | 69.0 | 2.3 | 74.4 | 2.2 | 2,495 | 65.4 | 2.3 | 70.4 | 2.3 |
|  | Male | 1,882 | 1,725 | 1,251 | 66.5 | 3.3 | 72.5 | 3.2 | 1,179 | 62.7 | 3.4 | 68.4 | 3.4 |
|  | Female | 1,935 | 1,818 | 1,384 | 71.5 | 3.1 | 76.1 | 3.0 | 1,316 | 68.0 | 3.2 | 72.4 | 3.2 |
|  | White alone | 3,474 | 3,253 | 2,471 | 71.1 | 2.3 | 76.0 | 2.3 | 2,345 | 67.5 | 2.4 | 72.1 | 2.4 |
|  | White non-Hispanic alone | 2,852 | 2,800 | 2,205 | 77.3 | 2.4 | 78.7 | 2.3 | 2,105 | 73.8 | 2.5 | 75.2 | 2.5 |
|  | Black alone | 140 | 125 | 75 | 53.6 | 15.4 | 60.1 | 16.0 | 69 | 49.6 | 15.4 | 55.6 | 16.2 |
|  | Asian alone | 119 | 98 | 39 | 32.9 | 16.4 | 40.0 | 18.9 | 31 | 26.0 | 15.3 | 31.6 | 17.9 |
|  | Hispanic (of any race) | 681 | 497 | 284 | 41.7 | 9.0 | 57.2 | 10.5 | 259 | 38.0 | 8.8 | 52.1 | 10.6 |
|  | White alone or in combination | 3,529 | 3,304 | 2,510 | 71.1 | 2.3 | 76.0 | 2.2 | 2,385 | 67.6 | 2.4 | 72.2 | 2.3 |
|  | Black alone or in combination | 159 | 139 | 87 | 54.5 | 14.4 | 62.3 | 15.0 | 81 | 51.1 | 14.5 | 58.3 | 15.2 |
|  | Asian alone or in combination | 138 | 117 | 54 | 39.2 | 15.8 | 46.3 | 17.5 | 46 | 33.2 | 15.3 | 39.2 | 17.2 |
| CONNECTICUT | Total | 2,726 | 2,499 | 1,760 | 64.6 | 2.5 | 70.4 | 2.5 | 1,568 | 57.5 | 2.5 | 62.7 | 2.6 |
|  | Male | 1,297 | 1,188 | 811 | 62.6 | 3.6 | 68.3 | 3.6 | 712 | 54.9 | 3.7 | 59.9 | 3.8 |
|  | Female | 1,429 | 1,311 | 949 | 66.4 | 3.4 | 72.4 | 3.3 | 856 | 59.9 | 3.5 | 65.3 | 3.5 |
|  | White alone | 2,238 | 2,115 | 1,520 | 67.9 | 2.7 | 71.8 | 2.6 | 1,352 | 60.4 | 2.8 | 63.9 | 2.8 |
|  | White non-Hispanic alone | 2,004 | 1,931 | 1,420 | 70.9 | 2.7 | 73.5 | 2.7 | 1,271 | 63.4 | 2.9 | 65.8 | 2.9 |
|  | Black alone | 279 | 256 | 164 | 58.7 | 9.6 | 64.0 | 9.8 | 159 | 57.1 | 9.6 | 62.2 | 9.9 |
|  | Asian alone | 147 | 80 | 37 | 25.1 | 12.1 | 46.1 | 18.9 | 23 | 15.8 | 10.2 | 29.0 | 17.2 |
|  | Hispanic (of any race) | 292 | 220 | 127 | 43.5 | 12.3 | 57.7 | 14.1 | 103 | 35.4 | 11.8 | 47.0 | 14.2 |
|  | White alone or in combination | 2,280 | 2,152 | 1,551 | 68.0 | 2.6 | 72.1 | 2.6 | 1,379 | 60.5 | 2.8 | 64.1 | 2.8 |
|  | Black alone or in combination | 309 | 281 | 185 | 59.9 | 9.1 | 66.0 | 9.2 | 177 | 57.1 | 9.2 | 62.9 | 9.4 |
|  | Asian alone or in combination | 156 | 89 | 44 | 28.1 | 12.2 | 49.2 | 18.0 | 30 | 19.3 | 10.7 | 33.8 | 17.0 |
| DELAWARE | Total | 693 | 641 | 470 | 67.8 | 2.4 | 73.3 | 2.4 | 431 | 62.2 | 2.5 | 67.3 | 2.5 |
|  | Male | 329 | 302 | 218 | 66.1 | 3.5 | 72.1 | 3.5 | 196 | 59.6 | 3.7 | 65.0 | 3.7 |
|  | Female | 363 | 339 | 252 | 69.3 | 3.3 | 74.4 | 3.2 | 235 | 64.6 | 3.4 | 69.3 | 3.4 |
|  | White alone | 521 | 488 | 365 | 70.1 | 2.7 | 74.7 | 2.7 | 336 | 64.5 | 2.8 | 68.8 | 2.8 |
|  | White non-Hispanic alone | 474 | 468 | 355 | 74.9 | 2.7 | 75.9 | 2.7 | 328 | 69.0 | 2.9 | 69.9 | 2.9 |
|  | Black alone | 142 | 134 | 91 | 64.0 | 6.6 | 67.5 | 6.6 | 86 | 60.5 | 6.7 | 63.7 | 6.8 |
|  | Asian alone | 26 | 15 | 12 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 56 | 24 | 11 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 524 | 490 | 366 | 69.9 | 2.7 | 74.7 | 2.7 | 337 | 64.3 | 2.8 | 68.7 | 2.8 |
|  | Black alone or in combination | 144 | 136 | 92 | 63.5 | 6.6 | 67.5 | 6.6 | 86 | 59.5 | 6.7 | 63.3 | 6.8 |
|  | Asian alone or in combination | 26 | 15 | 12 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |

1/ Includes people reported as 'did not vote,' 'do not know,' and 'not reported on voting.'
2/ Hispanics may be of any race.

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA | Total | 517 | 461 | 385 | 74.4 | 2.3 | 83.4 | 2.1 | 350 | 67.7 | 2.5 | 75.9 | 2.4 |
| | Male | 240 | 212 | 173 | 71.8 | 3.5 | 81.4 | 3.2 | 154 | 64.2 | 3.7 | 72.7 | 3.7 |
| | Female | 277 | 249 | 212 | 76.6 | 3.1 | 85.0 | 2.7 | 196 | 70.8 | 3.3 | 78.6 | 3.1 |
| | White alone | 246 | 212 | 180 | 73.2 | 3.4 | 85.1 | 3.0 | 161 | 65.3 | 3.7 | 75.9 | 3.6 |
| | White non-Hispanic alone | 208 | 197 | 171 | 82.0 | 3.2 | 86.4 | 2.9 | 151 | 72.8 | 3.7 | 76.7 | 3.6 |
| | Black alone | 244 | 231 | 191 | 78.0 | 3.9 | 82.6 | 3.6 | 177 | 72.6 | 4.2 | 76.8 | 4.1 |
| | Asian alone | 20 | 13 | 10 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 48 | 19 | 14 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 248 | 214 | 182 | 73.1 | 3.4 | 84.8 | 3.0 | 162 | 65.3 | 3.6 | 75.7 | 3.5 |
| | Black alone or in combination | 248 | 233 | 193 | 77.7 | 3.9 | 82.7 | 3.6 | 179 | 72.2 | 4.2 | 76.9 | 4.0 |
| | Asian alone or in combination | 21 | 15 | 10 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| FLORIDA | Total | 15,034 | 13,326 | 9,102 | 60.5 | 1.2 | 68.3 | 1.2 | 8,107 | 53.9 | 1.2 | 60.8 | 1.3 |
| | Male | 7,179 | 6,346 | 4,234 | 59.0 | 1.7 | 66.7 | 1.8 | 3,727 | 51.9 | 1.7 | 58.7 | 1.8 |
| | Female | 7,855 | 6,980 | 4,869 | 62.0 | 1.6 | 69.8 | 1.6 | 4,379 | 55.8 | 1.7 | 62.7 | 1.7 |
| | White alone | 12,054 | 10,834 | 7,515 | 62.3 | 1.3 | 69.4 | 1.3 | 6,712 | 55.7 | 1.3 | 62.0 | 1.4 |
| | White non-Hispanic alone | 9,024 | 8,771 | 6,039 | 66.9 | 1.5 | 68.9 | 1.5 | 5,430 | 60.2 | 1.5 | 61.9 | 1.5 |
| | Black alone | 2,244 | 1,919 | 1,262 | 56.3 | 3.8 | 65.8 | 3.9 | 1,104 | 49.2 | 3.8 | 57.6 | 4.0 |
| | Asian alone | 496 | 360 | 174 | 35.1 | 8.0 | 48.4 | 9.9 | 155 | 31.2 | 7.8 | 43.0 | 9.8 |
| | Hispanic (of any race) | 3,349 | 2,250 | 1,622 | 48.4 | 4.0 | 72.1 | 4.4 | 1,399 | 41.8 | 4.0 | 62.2 | 4.8 |
| | White alone or in combination | 12,172 | 10,941 | 7,591 | 62.4 | 1.3 | 69.4 | 1.3 | 6,783 | 55.7 | 1.3 | 62.0 | 1.4 |
| | Black alone or in combination | 2,283 | 1,955 | 1,295 | 56.7 | 3.7 | 66.2 | 3.8 | 1,137 | 49.8 | 3.8 | 58.2 | 4.0 |
| | Asian alone or in combination | 544 | 392 | 194 | 35.7 | 7.7 | 49.5 | 9.5 | 171 | 31.5 | 7.5 | 43.7 | 9.4 |
| GEORGIA | Total | 7,179 | 6,738 | 4,767 | 66.4 | 1.7 | 70.7 | 1.7 | 4,168 | 58.1 | 1.7 | 61.9 | 1.8 |
| | Male | 3,424 | 3,206 | 2,178 | 63.6 | 2.4 | 67.9 | 2.5 | 1,899 | 55.5 | 2.5 | 59.2 | 2.6 |
| | Female | 3,755 | 3,532 | 2,589 | 68.9 | 2.2 | 73.3 | 2.2 | 2,269 | 60.4 | 2.4 | 64.2 | 2.4 |
| | White alone | 4,659 | 4,388 | 3,121 | 67.0 | 2.1 | 71.1 | 2.0 | 2,683 | 57.6 | 2.2 | 61.1 | 2.2 |
| | White non-Hispanic alone | 4,227 | 4,176 | 3,006 | 71.1 | 2.1 | 72.0 | 2.1 | 2,590 | 61.3 | 2.2 | 62.0 | 2.2 |
| | Black alone | 2,151 | 2,063 | 1,491 | 69.3 | 3.6 | 72.3 | 3.6 | 1,340 | 62.3 | 3.8 | 65.0 | 3.8 |
| | Asian alone | 274 | 198 | 86 | 31.4 | 10.6 | 43.6 | 13.3 | 83 | 30.2 | 10.4 | 41.9 | 13.2 |
| | Hispanic (of any race) | 489 | 238 | 140 | 28.7 | 9.6 | 59.0 | 14.9 | 114 | 23.3 | 9.0 | 47.8 | 15.2 |
| | White alone or in combination | 4,697 | 4,424 | 3,148 | 67.0 | 2.0 | 71.2 | 2.0 | 2,706 | 57.6 | 2.1 | 61.2 | 2.2 |
| | Black alone or in combination | 2,177 | 2,087 | 1,511 | 69.4 | 3.6 | 72.4 | 3.5 | 1,354 | 62.2 | 3.7 | 64.9 | 3.8 |
| | Asian alone or in combination | 280 | 203 | 86 | 30.8 | 10.4 | 42.4 | 13.1 | 83 | 29.6 | 10.3 | 40.8 | 13.0 |
| HAWAII | Total | 1,013 | 930 | 547 | 54.1 | 2.4 | 58.9 | 2.5 | 480 | 47.4 | 2.4 | 51.6 | 2.6 |
| | Male | 493 | 463 | 256 | 51.9 | 3.5 | 55.3 | 3.6 | 225 | 45.7 | 3.5 | 48.7 | 3.6 |
| | Female | 520 | 467 | 292 | 56.1 | 3.4 | 62.4 | 3.5 | 255 | 49.1 | 3.4 | 54.6 | 3.6 |
| | White alone | 238 | 228 | 170 | 71.3 | 4.6 | 74.4 | 4.5 | 153 | 64.2 | 4.8 | 66.9 | 4.9 |
| | White non-Hispanic alone | 212 | 210 | 160 | 75.4 | 4.6 | 76.0 | 4.6 | 143 | 67.6 | 5.0 | 68.2 | 5.0 |
| | Black alone | 18 | 18 | 12 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| | Asian alone | 459 | 403 | 227 | 49.5 | 4.6 | 56.3 | 4.9 | 201 | 43.7 | 4.6 | 49.7 | 4.9 |
| | Hispanic (of any race) | 81 | 73 | 33 | 41.0 | 13.4 | (B) | (B) | 25 | 31.4 | 12.7 | (B) | (B) |
| | White alone or in combination | 362 | 350 | 236 | 65.3 | 3.9 | 67.5 | 3.9 | 208 | 57.4 | 4.1 | 59.3 | 4.1 |
| | Black alone or in combination | 27 | 27 | 18 | (B) | (B) | (B) | (B) | 18 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 568 | 511 | 287 | 50.5 | 4.1 | 56.1 | 4.3 | 250 | 44.1 | 4.1 | 49.0 | 4.4 |
| IDAHO | Total | 1,129 | 1,064 | 745 | 65.9 | 2.4 | 70.0 | 2.3 | 679 | 60.2 | 2.4 | 63.9 | 2.5 |
| | Male | 553 | 519 | 354 | 64.1 | 3.4 | 68.3 | 3.4 | 323 | 58.4 | 3.5 | 62.2 | 3.6 |
| | Female | 577 | 545 | 390 | 67.7 | 3.3 | 71.6 | 3.2 | 357 | 61.8 | 3.4 | 65.4 | 3.4 |
| | White alone | 1,077 | 1,021 | 726 | 67.4 | 2.4 | 71.1 | 2.4 | 661 | 61.4 | 2.5 | 64.8 | 2.5 |
| | White non-Hispanic alone | 960 | 956 | 691 | 72.0 | 2.4 | 72.3 | 2.4 | 634 | 66.1 | 2.6 | 66.4 | 2.6 |
| | Black alone | 7 | 7 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone | 15 | 6 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 119 | 68 | 35 | 29.6 | 11.0 | (B) | (B) | 27 | 22.5 | 10.0 | (B) | (B) |
| | White alone or in combination | 1,093 | 1,037 | 735 | 67.3 | 2.4 | 70.9 | 2.4 | 670 | 61.3 | 2.5 | 64.6 | 2.5 |
| | Black alone or in combination | 9 | 9 | 1 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 19 | 9 | 5 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| ILLINOIS | Total | 9,651 | 8,831 | 6,425 | 66.6 | 1.4 | 72.7 | 1.4 | 5,428 | 56.2 | 1.5 | 61.5 | 1.6 |
| | Male | 4,638 | 4,244 | 3,010 | 64.9 | 2.1 | 70.9 | 2.1 | 2,517 | 54.3 | 2.2 | 59.3 | 2.3 |
| | Female | 5,013 | 4,588 | 3,415 | 68.1 | 2.0 | 74.4 | 1.9 | 2,911 | 58.1 | 2.1 | 63.5 | 2.1 |
| | White alone | 7,673 | 7,115 | 5,150 | 67.1 | 1.6 | 72.4 | 1.6 | 4,275 | 55.7 | 1.7 | 60.1 | 1.7 |
| | White non-Hispanic alone | 6,553 | 6,408 | 4,762 | 72.7 | 1.7 | 74.3 | 1.6 | 3,986 | 60.8 | 1.8 | 62.2 | 1.8 |
| | Black alone | 1,322 | 1,278 | 987 | 74.7 | 4.3 | 77.2 | 4.3 | 918 | 69.5 | 4.6 | 71.8 | 4.6 |
| | Asian alone | 557 | 356 | 228 | 40.9 | 7.9 | 64.0 | 9.6 | 198 | 35.5 | 7.7 | 55.4 | 10.0 |
| | Hispanic (of any race) | 1,200 | 770 | 415 | 34.6 | 6.5 | 53.9 | 8.5 | 295 | 24.6 | 5.9 | 38.3 | 8.3 |
| | White alone or in combination | 7,751 | 7,176 | 5,189 | 66.9 | 1.6 | 72.3 | 1.6 | 4,299 | 55.5 | 1.7 | 59.9 | 1.7 |
| | Black alone or in combination | 1,372 | 1,312 | 1,009 | 73.5 | 4.3 | 76.9 | 4.2 | 934 | 68.0 | 4.6 | 71.1 | 4.5 |
| | Asian alone or in combination | 579 | 378 | 243 | 41.9 | 7.8 | 64.1 | 9.3 | 204 | 35.3 | 7.5 | 54.1 | 9.7 |
| INDIANA | Total | 4,852 | 4,724 | 3,270 | 67.4 | 2.0 | 69.2 | 2.0 | 2,801 | 57.7 | 2.1 | 59.3 | 2.1 |
| | Male | 2,326 | 2,247 | 1,542 | 66.3 | 2.9 | 68.7 | 2.9 | 1,331 | 57.2 | 3.1 | 59.2 | 3.1 |
| | Female | 2,526 | 2,478 | 1,727 | 68.4 | 2.8 | 69.7 | 2.7 | 1,470 | 58.2 | 2.9 | 59.3 | 2.9 |
| | White alone | 4,349 | 4,255 | 2,926 | 67.3 | 2.1 | 68.8 | 2.1 | 2,509 | 57.7 | 2.2 | 59.0 | 2.2 |
| | White non-Hispanic alone | 4,179 | 4,151 | 2,861 | 68.4 | 2.1 | 68.9 | 2.1 | 2,460 | 58.9 | 2.3 | 59.3 | 2.3 |
| | Black alone | 385 | 385 | 309 | 80.3 | 7.3 | 80.3 | 7.3 | 263 | 68.4 | 8.5 | 68.4 | 8.5 |
| | Asian alone | 75 | 41 | 19 | (B) | (B) | (B) | (B) | 14 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 184 | 118 | 71 | 38.5 | 16.8 | 59.7 | 21.1 | 49 | 26.5 | 15.3 | 41.1 | 21.2 |
| | White alone or in combination | 4,373 | 4,279 | 2,938 | 67.2 | 2.1 | 68.7 | 2.1 | 2,521 | 57.7 | 2.2 | 58.9 | 2.2 |
| | Black alone or in combination | 409 | 409 | 316 | 77.1 | 7.5 | 77.1 | 7.5 | 270 | 65.9 | 8.5 | 65.9 | 8.5 |
| | Asian alone or in combination | 75 | 41 | 19 | (B) | (B) | (B) | (B) | 14 | (B) | (B) | (B) | (B) |
| IOWA | Total | 2,320 | 2,232 | 1,745 | 75.2 | 2.3 | 78.2 | 2.2 | 1,548 | 66.7 | 2.5 | 69.4 | 2.5 |
| | Male | 1,135 | 1,084 | 838 | 73.9 | 3.3 | 77.3 | 3.2 | 733 | 64.6 | 3.6 | 67.6 | 3.6 |
| | Female | 1,186 | 1,148 | 906 | 76.4 | 3.1 | 79.0 | 3.0 | 816 | 68.8 | 3.4 | 71.1 | 3.4 |
| | White alone | 2,173 | 2,123 | 1,673 | 77.0 | 2.3 | 78.8 | 2.2 | 1,482 | 68.2 | 2.5 | 69.8 | 2.5 |
| | White non-Hispanic alone | 2,067 | 2,057 | 1,644 | 79.5 | 2.2 | 79.9 | 2.2 | 1,455 | 70.4 | 2.5 | 70.7 | 2.5 |
| | Black alone | 54 | 51 | 35 | (B) | (B) | (B) | (B) | 33 | (B) | (B) | (B) | (B) |
| | Asian alone | 61 | 35 | 21 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 120 | 71 | 32 | 26.8 | 16.0 | (B) | (B) | 30 | 25.1 | 15.6 | (B) | (B) |
| | White alone or in combination | 2,197 | 2,138 | 1,685 | 76.7 | 2.3 | 78.8 | 2.2 | 1,494 | 68.0 | 2.5 | 69.9 | 2.5 |
| | Black alone or in combination | 67 | 59 | 41 | (B) | (B) | (B) | (B) | 39 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 67 | 35 | 21 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
| KANSAS | Total | 2,120 | 1,973 | 1,467 | 69.2 | 2.4 | 74.4 | 2.4 | 1,249 | 58.9 | 2.6 | 63.3 | 2.6 |
| | Male | 1,029 | 953 | 671 | 65.2 | 3.6 | 70.4 | 3.6 | 567 | 55.1 | 3.8 | 59.5 | 3.8 |
| | Female | 1,091 | 1,020 | 796 | 73.0 | 3.3 | 78.0 | 3.1 | 682 | 62.5 | 3.5 | 66.8 | 3.6 |
| | White alone | 1,851 | 1,759 | 1,342 | 72.5 | 2.5 | 76.3 | 2.5 | 1,148 | 62.0 | 2.7 | 65.3 | 2.7 |
| | White non-Hispanic alone | 1,675 | 1,664 | 1,294 | 77.2 | 2.5 | 77.8 | 2.5 | 1,115 | 66.6 | 2.8 | 67.0 | 2.8 |
| | Black alone | 105 | 103 | 64 | 61.3 | 13.9 | 62.5 | 14.0 | 54 | 51.4 | 14.3 | 52.4 | 14.4 |
| | Asian alone | 66 | 27 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 197 | 108 | 54 | 27.5 | 12.1 | 50.0 | 18.3 | 33 | 16.6 | 10.1 | 30.2 | 16.8 |
| | White alone or in combination | 1,908 | 1,809 | 1,374 | 72.0 | 2.5 | 76.0 | 2.4 | 1,172 | 61.4 | 2.7 | 64.8 | 2.7 |
| | Black alone or in combination | 126 | 124 | 74 | 58.5 | 12.9 | 59.4 | 12.9 | 63 | 50.2 | 13.1 | 51.0 | 13.2 |
| | Asian alone or in combination | 80 | 33 | 15 | 18.9 | 13.4 | (B) | (B) | 8 | 10.6 | 10.5 | (B) | (B) |

1/ Includes people reported as 'did not vote,' 'do not know,' and 'not reported on voting.'
2/ Hispanics may be of any race.

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY | Total | 3,291 | 3,194 | 2,303 | 70.0 | 2.4 | 72.1 | 2.4 | 1,895 | 57.6 | 2.6 | 59.3 | 2.6 |
| | Male | 1,581 | 1,531 | 1,041 | 65.8 | 3.5 | 68.0 | 3.5 | 843 | 53.3 | 3.7 | 55.1 | 3.8 |
| | Female | 1,710 | 1,663 | 1,262 | 73.8 | 3.2 | 75.9 | 3.1 | 1,052 | 61.5 | 3.5 | 63.3 | 3.5 |
| | White alone | 2,966 | 2,899 | 2,091 | 70.5 | 2.5 | 72.1 | 2.5 | 1,733 | 58.4 | 2.7 | 59.8 | 2.7 |
| | White non-Hispanic alone | 2,908 | 2,886 | 2,082 | 71.6 | 2.5 | 72.1 | 2.5 | 1,723 | 59.3 | 2.7 | 59.7 | 2.7 |
| | Black alone | 223 | 220 | 162 | 72.8 | 10.7 | 73.8 | 10.7 | 125 | 56.1 | 12.0 | 56.9 | 12.0 |
| | Asian alone | 61 | 33 | 14 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 82 | 34 | 20 | 24.0 | 22.0 | (B) | (B) | 13 | 15.5 | 18.7 | (B) | (B) |
| | White alone or in combination | 3,001 | 2,935 | 2,120 | 70.6 | 2.5 | 72.2 | 2.5 | 1,758 | 58.6 | 2.7 | 59.9 | 2.7 |
| | Black alone or in combination | 247 | 244 | 180 | 72.9 | 10.2 | 73.8 | 10.1 | 140 | 56.6 | 11.3 | 57.3 | 11.4 |
| | Asian alone or in combination | 64 | 36 | 17 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
| LOUISIANA | Total | 3,321 | 3,239 | 2,498 | 75.2 | 2.2 | 77.1 | 2.2 | 2,148 | 64.7 | 2.4 | 66.3 | 2.4 |
| | Male | 1,554 | 1,494 | 1,102 | 70.9 | 3.4 | 73.7 | 3.4 | 931 | 59.9 | 3.7 | 62.4 | 3.7 |
| | Female | 1,766 | 1,745 | 1,396 | 79.0 | 2.9 | 80.0 | 2.8 | 1,217 | 68.9 | 3.2 | 69.7 | 3.2 |
| | White alone | 2,242 | 2,174 | 1,681 | 75.0 | 2.7 | 77.3 | 2.6 | 1,421 | 63.4 | 3.0 | 65.4 | 3.0 |
| | White non-Hispanic alone | 2,141 | 2,128 | 1,644 | 76.8 | 2.7 | 77.3 | 2.7 | 1,389 | 64.9 | 3.0 | 65.2 | 3.0 |
| | Black alone | 996 | 996 | 768 | 77.1 | 4.8 | 77.1 | 4.8 | 692 | 69.5 | 5.2 | 69.5 | 5.2 |
| | Asian alone | 37 | 23 | 6 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 125 | 70 | 57 | 45.3 | 20.6 | (B) | (B) | 48 | 38.1 | 20.1 | (B) | (B) |
| | White alone or in combination | 2,262 | 2,194 | 1,697 | 75.0 | 2.7 | 77.3 | 2.6 | 1,428 | 63.2 | 3.0 | 65.1 | 3.0 |
| | Black alone or in combination | 1,013 | 1,013 | 786 | 77.5 | 4.7 | 77.5 | 4.7 | 700 | 69.1 | 5.2 | 69.1 | 5.2 |
| | Asian alone or in combination | 41 | 27 | 6 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| MAINE | Total | 1,042 | 1,020 | 787 | 75.5 | 2.4 | 77.1 | 2.4 | 700 | 67.2 | 2.7 | 68.6 | 2.7 |
| | Male | 509 | 501 | 383 | 75.2 | 3.5 | 76.4 | 3.5 | 333 | 65.5 | 3.9 | 66.5 | 3.9 |
| | Female | 533 | 519 | 404 | 75.8 | 3.4 | 77.9 | 3.3 | 367 | 68.8 | 3.7 | 70.7 | 3.7 |
| | White alone | 1,001 | 986 | 766 | 76.5 | 2.4 | 77.7 | 2.4 | 682 | 68.1 | 2.7 | 69.1 | 2.7 |
| | White non-Hispanic alone | 993 | 981 | 762 | 76.8 | 2.5 | 77.7 | 2.4 | 678 | 68.3 | 2.7 | 69.1 | 2.7 |
| | Black alone | 8 | 7 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| | Asian alone | 14 | 8 | 3 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 10 | 7 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 1,015 | 1,000 | 776 | 76.4 | 2.4 | 77.6 | 2.4 | 691 | 68.0 | 2.7 | 69.0 | 2.7 |
| | Black alone or in combination | 9 | 8 | 6 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 15 | 9 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| MARYLAND | Total | 4,449 | 4,007 | 2,888 | 64.9 | 2.2 | 72.1 | 2.2 | 2,609 | 58.7 | 2.2 | 65.1 | 2.3 |
| | Male | 2,101 | 1,914 | 1,336 | 63.6 | 3.2 | 69.8 | 3.2 | 1,189 | 56.6 | 3.3 | 62.1 | 3.4 |
| | Female | 2,348 | 2,093 | 1,552 | 66.1 | 3.0 | 74.2 | 2.9 | 1,421 | 60.5 | 3.1 | 67.9 | 3.1 |
| | White alone | 2,837 | 2,635 | 1,913 | 67.4 | 2.7 | 72.6 | 2.6 | 1,711 | 60.3 | 2.8 | 65.0 | 2.8 |
| | White non-Hispanic alone | 2,567 | 2,511 | 1,840 | 71.7 | 2.7 | 73.3 | 2.7 | 1,648 | 64.2 | 2.9 | 65.6 | 2.9 |
| | Black alone | 1,276 | 1,167 | 850 | 66.6 | 4.9 | 72.8 | 4.8 | 788 | 61.8 | 5.0 | 67.5 | 5.0 |
| | Asian alone | 260 | 131 | 78 | 29.9 | 10.9 | 59.4 | 16.5 | 66 | 25.4 | 10.4 | 50.4 | 16.8 |
| | Hispanic (of any race) | 342 | 176 | 115 | 33.7 | 12.2 | 65.6 | 17.1 | 103 | 30.2 | 11.9 | 58.7 | 17.7 |
| | White alone or in combination | 2,886 | 2,681 | 1,940 | 67.2 | 2.7 | 72.4 | 2.6 | 1,735 | 60.1 | 2.8 | 64.7 | 2.8 |
| | Black alone or in combination | 1,318 | 1,206 | 880 | 66.8 | 4.8 | 73.0 | 4.7 | 819 | 62.1 | 4.9 | 67.9 | 4.9 |
| | Asian alone or in combination | 277 | 149 | 90 | 32.4 | 10.8 | 60.5 | 15.4 | 75 | 26.9 | 10.2 | 50.3 | 15.8 |
| MASSACHUSETTS | Total | 5,170 | 4,774 | 3,759 | 72.7 | 1.8 | 78.7 | 1.8 | 3,382 | 65.4 | 2.0 | 70.8 | 2.0 |
| | Male | 2,452 | 2,238 | 1,750 | 71.4 | 2.7 | 78.2 | 2.6 | 1,576 | 64.3 | 2.9 | 70.4 | 2.9 |
| | Female | 2,718 | 2,537 | 2,009 | 73.9 | 2.5 | 79.2 | 2.4 | 1,807 | 66.5 | 2.7 | 71.2 | 2.7 |
| | White alone | 4,358 | 4,128 | 3,331 | 76.4 | 1.9 | 80.7 | 1.8 | 3,009 | 69.0 | 2.1 | 72.9 | 2.1 |
| | White non-Hispanic alone | 3,991 | 3,877 | 3,161 | 79.2 | 1.9 | 81.5 | 1.9 | 2,839 | 71.1 | 2.1 | 73.2 | 2.1 |
| | Black alone | 385 | 321 | 228 | 59.2 | 9.0 | 70.9 | 9.1 | 211 | 54.7 | 9.1 | 65.6 | 9.6 |
| | Asian alone | 317 | 219 | 119 | 37.6 | 10.2 | 54.3 | 12.7 | 98 | 30.8 | 9.8 | 44.5 | 12.6 |
| | Hispanic (of any race) | 453 | 322 | 216 | 47.6 | 11.0 | 66.9 | 12.3 | 202 | 44.6 | 10.9 | 62.7 | 12.6 |
| | White alone or in combination | 4,437 | 4,206 | 3,384 | 76.3 | 1.9 | 80.5 | 1.8 | 3,054 | 68.8 | 2.1 | 72.6 | 2.0 |
| | Black alone or in combination | 451 | 387 | 275 | 61.1 | 8.3 | 71.2 | 8.3 | 248 | 55.1 | 8.4 | 64.2 | 8.8 |
| | Asian alone or in combination | 333 | 235 | 131 | 39.4 | 10.1 | 55.9 | 12.2 | 102 | 30.6 | 9.5 | 43.3 | 12.2 |
| MICHIGAN | Total | 7,496 | 7,228 | 5,620 | 75.0 | 1.5 | 77.8 | 1.5 | 4,832 | 64.5 | 1.7 | 66.8 | 1.7 |
| | Male | 3,601 | 3,458 | 2,663 | 73.9 | 2.2 | 77.0 | 2.1 | 2,273 | 63.1 | 2.4 | 65.7 | 2.4 |
| | Female | 3,895 | 3,769 | 2,957 | 75.9 | 2.1 | 78.4 | 2.0 | 2,559 | 65.7 | 2.3 | 67.9 | 2.3 |
| | White alone | 6,103 | 5,971 | 4,758 | 78.0 | 1.6 | 79.7 | 1.6 | 4,065 | 66.6 | 1.8 | 68.1 | 1.8 |
| | White non-Hispanic alone | 5,918 | 5,816 | 4,629 | 78.2 | 1.6 | 79.6 | 1.6 | 3,951 | 66.8 | 1.8 | 67.9 | 1.8 |
| | Black alone | 1,028 | 991 | 687 | 66.8 | 5.3 | 69.3 | 5.3 | 627 | 61.0 | 5.5 | 63.3 | 5.6 |
| | Asian alone | 240 | 141 | 84 | 34.9 | 11.7 | 59.3 | 15.7 | 73 | 30.4 | 11.3 | 51.6 | 16.0 |
| | Hispanic (of any race) | 285 | 225 | 193 | 67.9 | 13.1 | 86.0 | 10.9 | 158 | 55.4 | 13.9 | 70.3 | 14.4 |
| | White alone or in combination | 6,176 | 6,044 | 4,810 | 77.9 | 1.6 | 79.6 | 1.6 | 4,107 | 66.5 | 1.8 | 67.9 | 1.8 |
| | Black alone or in combination | 1,062 | 1,024 | 716 | 67.4 | 5.2 | 69.9 | 5.2 | 653 | 61.6 | 5.4 | 63.8 | 5.5 |
| | Asian alone or in combination | 255 | 157 | 97 | 37.8 | 11.5 | 61.7 | 14.7 | 75 | 29.5 | 10.8 | 48.1 | 15.2 |
| MINNESOTA | Total | 4,055 | 3,903 | 3,085 | 76.1 | 2.0 | 79.0 | 1.9 | 2,859 | 70.5 | 2.1 | 73.2 | 2.1 |
| | Male | 1,993 | 1,921 | 1,496 | 75.1 | 2.9 | 77.9 | 2.8 | 1,374 | 68.9 | 3.1 | 71.5 | 3.1 |
| | Female | 2,062 | 1,981 | 1,589 | 77.0 | 2.8 | 80.2 | 2.7 | 1,485 | 72.0 | 2.9 | 75.0 | 2.9 |
| | White alone | 3,639 | 3,576 | 2,846 | 78.2 | 2.0 | 79.6 | 2.0 | 2,646 | 72.7 | 2.2 | 74.0 | 2.2 |
| | White non-Hispanic alone | 3,532 | 3,508 | 2,808 | 79.5 | 2.0 | 80.1 | 2.0 | 2,615 | 74.0 | 2.2 | 74.5 | 2.2 |
| | Black alone | 179 | 142 | 95 | 52.9 | 13.4 | 66.9 | 14.2 | 88 | 49.2 | 13.4 | 62.1 | 14.7 |
| | Asian alone | 174 | 125 | 110 | 63.1 | 13.8 | 87.6 | 11.1 | 98 | 56.2 | 14.1 | 78.1 | 13.9 |
| | Hispanic (of any race) | 136 | 96 | 54 | 39.9 | 19.7 | 56.1 | 23.6 | 44 | 32.5 | 18.8 | 45.7 | 23.7 |
| | White alone or in combination | 3,680 | 3,616 | 2,868 | 77.9 | 2.0 | 79.3 | 2.0 | 2,664 | 72.4 | 2.2 | 73.7 | 2.2 |
| | Black alone or in combination | 210 | 172 | 109 | 52.1 | 12.4 | 63.4 | 13.2 | 97 | 46.4 | 12.4 | 56.4 | 13.6 |
| | Asian alone or in combination | 186 | 138 | 115 | 61.7 | 13.4 | 83.5 | 11.9 | 99 | 53.4 | 13.7 | 72.3 | 14.3 |
| MISSISSIPPI | Total | 2,166 | 2,130 | 1,794 | 82.8 | 2.0 | 84.2 | 1.9 | 1,588 | 73.3 | 2.3 | 74.5 | 2.3 |
| | Male | 1,019 | 995 | 824 | 80.9 | 3.0 | 82.8 | 2.9 | 710 | 69.7 | 3.5 | 71.4 | 3.5 |
| | Female | 1,147 | 1,135 | 971 | 84.6 | 2.6 | 85.5 | 2.5 | 877 | 76.4 | 3.0 | 77.3 | 3.0 |
| | White alone | 1,355 | 1,338 | 1,094 | 80.7 | 2.6 | 81.8 | 2.6 | 951 | 70.2 | 3.0 | 71.1 | 3.0 |
| | White non-Hispanic alone | 1,321 | 1,321 | 1,089 | 82.4 | 2.5 | 82.4 | 2.5 | 949 | 71.8 | 3.0 | 71.8 | 3.0 |
| | Black alone | 748 | 744 | 674 | 90.2 | 3.2 | 90.6 | 3.1 | 613 | 82.0 | 4.1 | 82.4 | 4.1 |
| | Asian alone | 26 | 10 | 5 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 35 | 17 | 5 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 1,372 | 1,354 | 1,104 | 80.5 | 2.6 | 81.5 | 2.5 | 962 | 70.1 | 3.0 | 71.0 | 3.0 |
| | Black alone or in combination | 758 | 755 | 685 | 90.4 | 3.1 | 90.8 | 3.1 | 624 | 82.3 | 4.1 | 82.7 | 4.0 |
| | Asian alone or in combination | 26 | 10 | 5 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| MISSOURI | Total | 4,521 | 4,409 | 3,384 | 74.8 | 1.9 | 76.7 | 1.9 | 2,818 | 62.3 | 2.2 | 63.9 | 2.2 |
| | Male | 2,169 | 2,114 | 1,608 | 74.1 | 2.8 | 76.1 | 2.8 | 1,321 | 60.9 | 3.2 | 62.5 | 3.2 |
| | Female | 2,352 | 2,295 | 1,776 | 75.5 | 2.7 | 77.4 | 2.6 | 1,497 | 63.7 | 3.0 | 65.2 | 3.0 |
| | White alone | 3,887 | 3,830 | 2,923 | 75.2 | 2.1 | 76.3 | 2.1 | 2,452 | 63.1 | 2.3 | 64.0 | 2.3 |
| | White non-Hispanic alone | 3,765 | 3,732 | 2,857 | 75.9 | 2.1 | 76.6 | 2.1 | 2,395 | 63.6 | 2.4 | 64.2 | 2.4 |
| | Black alone | 484 | 465 | 374 | 77.2 | 7.0 | 80.3 | 6.7 | 313 | 64.7 | 7.9 | 67.3 | 8.0 |
| | Asian alone | 67 | 30 | 23 | (B) | (B) | (B) | (B) | 20 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 140 | 104 | 71 | 50.9 | 20.1 | 68.6 | 21.6 | 63 | 45.0 | 20.0 | 60.7 | 22.7 |
| | White alone or in combination | 3,965 | 3,908 | 2,987 | 75.3 | 2.1 | 76.4 | 2.1 | 2,485 | 62.7 | 2.3 | 63.6 | 2.3 |
| | Black alone or in combination | 501 | 482 | 388 | 77.4 | 6.8 | 80.4 | 6.6 | 318 | 63.6 | 7.9 | 66.0 | 7.9 |
| | Asian alone or in combination | 72 | 35 | 26 | (B) | (B) | (B) | (B) | 23 | (B) | (B) | (B) | (B) |

1/ Includes people reported as 'did not vote,' 'do not know,' and 'not reported on voting.'
2/ Hispanics may be of any race.

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTANA | Total | 768 | 754 | 553 | 72.0 | 2.3 | 73.3 | 2.3 | 495 | 64.5 | 2.4 | 65.7 | 2.4 |
| | Male | 379 | 375 | 263 | 69.3 | 3.3 | 70.1 | 3.3 | 238 | 62.7 | 3.5 | 63.4 | 3.5 |
| | Female | 389 | 380 | 290 | 74.5 | 3.1 | 76.3 | 3.1 | 258 | 66.2 | 3.4 | 67.9 | 3.4 |
| | White alone | 698 | 689 | 506 | 72.5 | 2.4 | 73.5 | 2.4 | 461 | 66.1 | 2.5 | 67.0 | 2.5 |
| | White non-Hispanic alone | 688 | 680 | 500 | 72.7 | 2.4 | 73.6 | 2.4 | 457 | 66.4 | 2.5 | 67.2 | 2.5 |
| | Black alone | 2 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone | 2 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 15 | 13 | 8 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 712 | 702 | 514 | 72.2 | 2.4 | 73.2 | 2.4 | 466 | 65.4 | 2.5 | 66.3 | 2.5 |
| | Black alone or in combination | 2 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 2 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| NEBRASKA | Total | 1,371 | 1,296 | 901 | 65.7 | 2.5 | 69.5 | 2.5 | 798 | 58.2 | 2.6 | 61.6 | 2.6 |
| | Male | 677 | 639 | 441 | 65.1 | 3.6 | 69.0 | 3.6 | 386 | 57.1 | 3.7 | 60.4 | 3.8 |
| | Female | 694 | 657 | 460 | 66.3 | 3.5 | 70.0 | 3.5 | 412 | 59.4 | 3.6 | 62.7 | 3.7 |
| | White alone | 1,265 | 1,210 | 846 | 66.8 | 2.6 | 69.9 | 2.6 | 750 | 59.3 | 2.7 | 62.0 | 2.7 |
| | White non-Hispanic alone | 1,161 | 1,150 | 824 | 70.9 | 2.6 | 71.6 | 2.6 | 731 | 63.0 | 2.8 | 63.6 | 2.8 |
| | Black alone | 51 | 45 | 32 | (B) | (B) | (B) | (B) | 29 | (B) | (B) | (B) | (B) |
| | Asian alone | 31 | 18 | 7 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 110 | 64 | 27 | 25.0 | 12.6 | (B) | (B) | 21 | 19.4 | 11.5 | (B) | (B) |
| | White alone or in combination | 1,283 | 1,227 | 857 | 66.8 | 2.6 | 69.9 | 2.5 | 762 | 59.4 | 2.7 | 62.0 | 2.7 |
| | Black alone or in combination | 55 | 50 | 37 | (B) | (B) | (B) | (B) | 33 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 32 | 18 | 8 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| NEVADA | Total | 2,039 | 1,808 | 1,176 | 57.7 | 2.5 | 65.0 | 2.6 | 1,048 | 51.4 | 2.5 | 57.9 | 2.6 |
| | Male | 1,015 | 910 | 574 | 56.5 | 3.5 | 63.1 | 3.6 | 511 | 50.3 | 3.6 | 56.2 | 3.7 |
| | Female | 1,024 | 898 | 602 | 58.8 | 3.5 | 67.0 | 3.6 | 536 | 52.4 | 3.6 | 59.7 | 3.7 |
| | White alone | 1,627 | 1,439 | 947 | 58.2 | 2.8 | 65.8 | 2.8 | 845 | 51.9 | 2.8 | 58.7 | 3.0 |
| | White non-Hispanic alone | 1,194 | 1,167 | 785 | 65.7 | 3.1 | 67.2 | 3.1 | 704 | 58.9 | 3.2 | 60.3 | 3.3 |
| | Black alone | 169 | 164 | 107 | 63.3 | 10.2 | 65.1 | 10.3 | 101 | 60.2 | 10.4 | 61.8 | 10.5 |
| | Asian alone | 152 | 115 | 82 | 54.4 | 11.6 | 71.9 | 12.1 | 67 | 44.5 | 11.6 | 58.8 | 13.2 |
| | Hispanic (of any race) | 464 | 302 | 181 | 38.9 | 8.1 | 59.9 | 10.1 | 157 | 33.7 | 7.9 | 52.0 | 10.3 |
| | White alone or in combination | 1,674 | 1,484 | 966 | 57.7 | 2.7 | 65.1 | 2.8 | 860 | 51.4 | 2.8 | 57.9 | 2.9 |
| | Black alone or in combination | 185 | 181 | 112 | 60.6 | 9.9 | 62.1 | 9.9 | 107 | 57.7 | 10.0 | 59.2 | 10.1 |
| | Asian alone or in combination | 164 | 127 | 90 | 54.8 | 11.2 | 70.8 | 11.6 | 73 | 44.7 | 11.2 | 57.7 | 12.6 |
| NEW HAMPSHIRE | Total | 1,028 | 991 | 752 | 73.1 | 2.4 | 75.9 | 2.3 | 688 | 66.9 | 2.5 | 69.4 | 2.5 |
| | Male | 503 | 482 | 353 | 70.3 | 3.5 | 73.4 | 3.4 | 322 | 64.0 | 3.7 | 66.8 | 3.7 |
| | Female | 525 | 509 | 398 | 75.8 | 3.2 | 78.2 | 3.1 | 366 | 69.7 | 3.4 | 71.9 | 3.4 |
| | White alone | 980 | 958 | 730 | 74.5 | 2.4 | 76.1 | 2.4 | 670 | 68.4 | 2.5 | 69.9 | 2.5 |
| | White non-Hispanic alone | 952 | 935 | 715 | 75.1 | 2.4 | 76.4 | 2.4 | 655 | 68.8 | 2.6 | 70.0 | 2.6 |
| | Black alone | 12 | 10 | 7 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | Asian alone | 20 | 9 | 5 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 29 | 23 | 15 | (B) | (B) | (B) | (B) | 15 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 993 | 970 | 738 | 74.3 | 2.4 | 76.1 | 2.3 | 677 | 68.2 | 2.5 | 69.8 | 2.5 |
| | Black alone or in combination | 14 | 11 | 8 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 23 | 10 | 6 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| NEW JERSEY | Total | 6,730 | 5,929 | 4,326 | 64.3 | 1.8 | 73.0 | 1.7 | 3,670 | 54.5 | 1.8 | 61.9 | 1.9 |
| | Male | 3,215 | 2,795 | 1,982 | 61.6 | 2.6 | 70.9 | 2.6 | 1,676 | 52.1 | 2.7 | 60.0 | 2.8 |
| | Female | 3,514 | 3,134 | 2,344 | 66.7 | 2.4 | 74.8 | 2.3 | 1,994 | 56.7 | 2.5 | 63.6 | 2.6 |
| | White alone | 5,173 | 4,695 | 3,448 | 66.6 | 2.0 | 73.4 | 1.9 | 2,907 | 56.2 | 2.1 | 61.9 | 2.1 |
| | White non-Hispanic alone | 4,145 | 4,030 | 3,037 | 73.3 | 2.1 | 75.3 | 2.0 | 2,556 | 61.7 | 2.3 | 63.4 | 2.3 |
| | Black alone | 907 | 789 | 586 | 64.7 | 5.8 | 74.3 | 5.7 | 540 | 59.6 | 5.9 | 68.5 | 6.0 |
| | Asian alone | 566 | 373 | 243 | 43.0 | 7.9 | 65.2 | 9.4 | 179 | 31.7 | 7.4 | 48.1 | 9.8 |
| | Hispanic (of any race) | 1,170 | 773 | 468 | 40.0 | 6.8 | 60.6 | 8.3 | 395 | 33.8 | 6.5 | 51.1 | 8.5 |
| | White alone or in combination | 5,197 | 4,719 | 3,466 | 66.7 | 2.0 | 73.5 | 1.9 | 2,926 | 56.3 | 2.1 | 62.0 | 2.1 |
| | Black alone or in combination | 922 | 804 | 602 | 65.3 | 5.7 | 74.8 | 5.6 | 549 | 59.6 | 5.9 | 68.3 | 6.0 |
| | Asian alone or in combination | 577 | 384 | 250 | 43.3 | 7.8 | 65.0 | 9.3 | 186 | 32.2 | 7.4 | 48.4 | 9.7 |
| NEW MEXICO | Total | 1,553 | 1,426 | 978 | 63.0 | 2.5 | 68.6 | 2.5 | 878 | 56.5 | 2.5 | 61.6 | 2.6 |
| | Male | 754 | 684 | 450 | 59.7 | 3.6 | 65.8 | 3.7 | 404 | 53.6 | 3.7 | 59.1 | 3.8 |
| | Female | 799 | 742 | 528 | 66.1 | 3.4 | 71.2 | 3.3 | 474 | 59.3 | 3.5 | 63.9 | 3.6 |
| | White alone | 1,310 | 1,215 | 875 | 66.8 | 2.6 | 72.0 | 2.6 | 789 | 60.2 | 2.7 | 64.9 | 2.8 |
| | White non-Hispanic alone | 729 | 713 | 545 | 74.8 | 3.2 | 76.4 | 3.2 | 503 | 69.0 | 3.5 | 70.5 | 3.4 |
| | Black alone | 43 | 39 | 24 | (B) | (B) | (B) | (B) | 24 | (B) | (B) | (B) | (B) |
| | Asian alone | 39 | 12 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 624 | 544 | 349 | 55.9 | 6.3 | 64.1 | 6.5 | 306 | 49.0 | 6.3 | 56.2 | 6.7 |
| | White alone or in combination | 1,318 | 1,223 | 879 | 66.7 | 2.6 | 71.9 | 2.6 | 793 | 60.2 | 2.7 | 64.9 | 2.7 |
| | Black alone or in combination | 43 | 39 | 24 | (B) | (B) | (B) | (B) | 24 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 43 | 16 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| NEW YORK | Total | 15,066 | 13,082 | 8,887 | 59.0 | 1.2 | 67.9 | 1.2 | 7,675 | 50.9 | 1.2 | 58.7 | 1.3 |
| | Male | 7,151 | 6,194 | 4,084 | 57.1 | 1.8 | 65.9 | 1.8 | 3,503 | 49.0 | 1.8 | 56.5 | 1.9 |
| | Female | 7,916 | 6,887 | 4,803 | 60.7 | 1.7 | 69.7 | 1.7 | 4,172 | 52.7 | 1.7 | 60.6 | 1.8 |
| | White alone | 10,925 | 9,929 | 6,837 | 62.6 | 1.4 | 68.9 | 1.4 | 5,781 | 52.9 | 1.5 | 58.2 | 1.5 |
| | White non-Hispanic alone | 8,992 | 8,672 | 6,075 | 67.6 | 1.5 | 70.1 | 1.5 | 5,152 | 57.3 | 1.6 | 59.4 | 1.6 |
| | Black alone | 2,482 | 2,103 | 1,542 | 62.1 | 3.6 | 73.3 | 3.6 | 1,456 | 58.7 | 3.6 | 69.2 | 3.7 |
| | Asian alone | 1,442 | 848 | 384 | 26.6 | 4.5 | 45.3 | 6.6 | 333 | 23.1 | 4.3 | 39.2 | 6.5 |
| | Hispanic (of any race) | 2,363 | 1,548 | 983 | 41.6 | 4.9 | 63.5 | 5.9 | 835 | 35.3 | 4.7 | 53.9 | 6.1 |
| | White alone or in combination | 11,077 | 10,074 | 6,920 | 62.5 | 1.4 | 68.7 | 1.4 | 5,847 | 52.8 | 1.4 | 58.0 | 1.5 |
| | Black alone or in combination | 2,562 | 2,177 | 1,594 | 62.2 | 3.5 | 73.2 | 3.5 | 1,503 | 58.7 | 3.6 | 69.0 | 3.7 |
| | Asian alone or in combination | 1,476 | 882 | 414 | 28.1 | 4.5 | 47.0 | 6.5 | 354 | 24.0 | 4.3 | 40.2 | 6.4 |
| NORTH CAROLINA | Total | 7,265 | 6,712 | 5,295 | 72.9 | 1.6 | 78.9 | 1.5 | 4,624 | 63.7 | 1.7 | 68.9 | 1.7 |
| | Male | 3,439 | 3,125 | 2,401 | 69.8 | 2.3 | 76.8 | 2.3 | 2,103 | 61.2 | 2.5 | 67.3 | 2.5 |
| | Female | 3,826 | 3,587 | 2,894 | 75.7 | 2.1 | 80.7 | 2.0 | 2,521 | 65.9 | 2.3 | 70.3 | 2.3 |
| | White alone | 5,453 | 4,966 | 3,848 | 70.6 | 1.9 | 77.5 | 1.8 | 3,276 | 60.1 | 2.0 | 66.0 | 2.0 |
| | White non-Hispanic alone | 4,898 | 4,820 | 3,755 | 76.7 | 1.8 | 77.9 | 1.8 | 3,194 | 65.2 | 2.0 | 66.3 | 2.0 |
| | Black alone | 1,529 | 1,501 | 1,279 | 83.7 | 3.4 | 85.3 | 3.3 | 1,203 | 78.7 | 3.8 | 80.2 | 3.7 |
| | Asian alone | 95 | 57 | 34 | 35.4 | 18.6 | (B) | (B) | 34 | 35.4 | 18.6 | (B) | (B) |
| | Hispanic (of any race) | 603 | 169 | 115 | 19.1 | 7.5 | 68.0 | 16.9 | 95 | 15.7 | 7.0 | 56.0 | 18.0 |
| | White alone or in combination | 5,520 | 5,033 | 3,905 | 70.8 | 1.8 | 77.6 | 1.8 | 3,325 | 60.2 | 2.0 | 66.1 | 2.0 |
| | Black alone or in combination | 1,557 | 1,529 | 1,303 | 83.7 | 3.4 | 85.2 | 3.3 | 1,227 | 78.8 | 3.8 | 80.2 | 3.7 |
| | Asian alone or in combination | 103 | 65 | 42 | 40.4 | 18.3 | (B) | (B) | 42 | 40.4 | 18.3 | (B) | (B) |
| NORTH DAKOTA | Total | 528 | 514 | 383 | 72.5 | 2.3 | 74.5 | 2.3 | 328 | 62.2 | 2.5 | 63.9 | 2.5 |
| | Male | 263 | 256 | 192 | 73.0 | 3.2 | 74.9 | 3.2 | 165 | 62.8 | 3.5 | 64.5 | 3.5 |
| | Female | 265 | 258 | 191 | 72.1 | 3.2 | 74.1 | 3.2 | 163 | 61.6 | 3.5 | 63.3 | 3.5 |
| | White alone | 471 | 466 | 354 | 75.1 | 2.3 | 75.9 | 2.3 | 305 | 64.8 | 2.6 | 65.5 | 2.6 |
| | White non-Hispanic alone | 457 | 454 | 347 | 75.8 | 2.4 | 76.4 | 2.3 | 299 | 65.4 | 2.6 | 66.0 | 2.6 |
| | Black alone | 6 | 4 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Asian alone | 7 | 1 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 16 | 14 | 7 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 475 | 469 | 357 | 75.2 | 2.3 | 76.0 | 2.3 | 308 | 64.8 | 2.6 | 65.5 | 2.6 |
| | Black alone or in combination | 6 | 4 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 7 | 1 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |

1/ Includes people reported as 'did not vote,' 'do not know,' and 'not reported on voting.'
2/ Hispanics may be of any race.

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | Total | 8,750 | 8,550 | 6,076 | 69.4 | 1.5 | 71.1 | 1.5 | 5,395 | 61.7 | 1.6 | 63.1 | 1.6 |
| | Male | 4,175 | 4,074 | 2,798 | 67.0 | 2.2 | 68.7 | 2.2 | 2,463 | 59.0 | 2.3 | 60.4 | 2.3 |
| | Female | 4,576 | 4,476 | 3,278 | 71.6 | 2.0 | 73.2 | 2.0 | 2,932 | 64.1 | 2.1 | 65.5 | 2.1 |
| | White alone | 7,473 | 7,373 | 5,201 | 69.6 | 1.6 | 70.5 | 1.6 | 4,565 | 61.1 | 1.7 | 61.9 | 1.7 |
| | White non-Hispanic alone | 7,291 | 7,262 | 5,120 | 70.2 | 1.6 | 70.5 | 1.6 | 4,498 | 61.7 | 1.7 | 61.9 | 1.7 |
| | Black alone | 1,028 | 975 | 723 | 70.3 | 5.2 | 74.2 | 5.1 | 699 | 68.0 | 5.3 | 71.7 | 5.2 |
| | Asian alone | 104 | 60 | 41 | 40.0 | 18.3 | (B) | (B) | 38 | 36.4 | 17.9 | (B) | (B) |
| | Hispanic (of any race) | 252 | 173 | 116 | 45.9 | 14.8 | 67.0 | 16.9 | 98 | 39.0 | 14.5 | 56.9 | 17.8 |
| | White alone or in combination | 7,590 | 7,486 | 5,291 | 69.7 | 1.6 | 70.7 | 1.6 | 4,640 | 61.1 | 1.7 | 62.0 | 1.7 |
| | Black alone or in combination | 1,088 | 1,035 | 773 | 71.1 | 5.0 | 74.7 | 4.9 | 742 | 68.2 | 5.1 | 71.7 | 5.1 |
| | Asian alone or in combination | 126 | 83 | 48 | 37.7 | 16.4 | 57.5 | 20.6 | 44 | 34.7 | 16.1 | 53.0 | 20.8 |
| OKLAHOMA | Total | 2,808 | 2,733 | 1,806 | 64.3 | 2.5 | 66.1 | 2.5 | 1,431 | 51.0 | 2.6 | 52.4 | 2.6 |
| | Male | 1,358 | 1,319 | 835 | 61.5 | 3.6 | 63.3 | 3.6 | 656 | 48.3 | 3.7 | 49.8 | 3.8 |
| | Female | 1,449 | 1,414 | 970 | 66.9 | 3.4 | 68.6 | 3.4 | 775 | 53.5 | 3.6 | 54.8 | 3.6 |
| | White alone | 2,072 | 2,018 | 1,364 | 65.8 | 2.9 | 67.6 | 2.9 | 1,101 | 53.1 | 3.0 | 54.6 | 3.0 |
| | White non-Hispanic alone | 1,931 | 1,925 | 1,331 | 68.9 | 2.9 | 69.2 | 2.9 | 1,076 | 55.7 | 3.1 | 55.9 | 3.1 |
| | Black alone | 191 | 187 | 116 | 61.1 | 11.7 | 62.2 | 11.8 | 102 | 53.6 | 12.0 | 54.6 | 12.1 |
| | Asian alone | 58 | 41 | 25 | (B) | (B) | (B) | (B) | 22 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 174 | 127 | 53 | 30.4 | 15.0 | 41.8 | 18.9 | 36 | 20.9 | 13.3 | 28.7 | 17.3 |
| | White alone or in combination | 2,285 | 2,231 | 1,501 | 65.7 | 2.7 | 67.3 | 2.7 | 1,199 | 52.5 | 2.9 | 53.7 | 2.9 |
| | Black alone or in combination | 223 | 220 | 139 | 62.1 | 10.8 | 63.1 | 10.8 | 121 | 54.2 | 11.1 | 55.0 | 11.1 |
| | Asian alone or in combination | 72 | 55 | 32 | (B) | (B) | (B) | (B) | 25 | (B) | (B) | (B) | (B) |
| OREGON | Total | 2,998 | 2,806 | 2,086 | 69.6 | 2.4 | 74.3 | 2.3 | 1,897 | 63.3 | 2.5 | 67.6 | 2.5 |
| | Male | 1,480 | 1,377 | 990 | 66.9 | 3.5 | 71.9 | 3.4 | 893 | 60.3 | 3.6 | 64.8 | 3.6 |
| | Female | 1,518 | 1,429 | 1,095 | 72.2 | 3.3 | 76.6 | 3.2 | 1,004 | 66.1 | 3.4 | 70.2 | 3.4 |
| | White alone | 2,633 | 2,505 | 1,903 | 72.3 | 2.5 | 76.0 | 2.4 | 1,733 | 65.8 | 2.6 | 69.2 | 2.6 |
| | White non-Hispanic alone | 2,438 | 2,405 | 1,849 | 75.9 | 2.4 | 76.9 | 2.4 | 1,688 | 69.2 | 2.6 | 70.2 | 2.6 |
| | Black alone | 57 | 40 | 32 | (B) | (B) | (B) | (B) | 26 | (B) | (B) | (B) | (B) |
| | Asian alone | 101 | 71 | 23 | 22.5 | 14.9 | (B) | (B) | 23 | 22.5 | 14.9 | (B) | (B) |
| | Hispanic (of any race) | 226 | 121 | 69 | 30.6 | 13.6 | 57.2 | 20.0 | 60 | 26.7 | 13.1 | 50.0 | 20.2 |
| | White alone or in combination | 2,728 | 2,594 | 1,965 | 72.0 | 2.4 | 75.7 | 2.4 | 1,786 | 65.5 | 2.6 | 68.9 | 2.6 |
| | Black alone or in combination | 76 | 55 | 36 | 47.5 | 19.6 | (B) | (B) | 28 | 36.9 | 19.0 | (B) | (B) |
| | Asian alone or in combination | 136 | 98 | 39 | 28.4 | 13.8 | 39.4 | 17.6 | 39 | 28.4 | 13.8 | 39.4 | 17.6 |
| PENNSYLVANIA | Total | 9,847 | 9,452 | 6,795 | 69.0 | 1.4 | 71.9 | 1.4 | 5,824 | 59.1 | 1.5 | 61.6 | 1.5 |
| | Male | 4,727 | 4,532 | 3,217 | 68.0 | 2.0 | 71.0 | 2.0 | 2,740 | 58.0 | 2.2 | 60.4 | 2.2 |
| | Female | 5,120 | 4,919 | 3,578 | 69.9 | 1.9 | 72.7 | 1.9 | 3,084 | 60.2 | 2.1 | 62.7 | 2.1 |
| | White alone | 8,382 | 8,228 | 5,951 | 71.0 | 1.5 | 72.3 | 1.5 | 5,074 | 60.5 | 1.6 | 61.7 | 1.6 |
| | White non-Hispanic alone | 7,994 | 7,901 | 5,779 | 72.3 | 1.5 | 73.1 | 1.5 | 4,937 | 61.8 | 1.6 | 62.5 | 1.6 |
| | Black alone | 1,006 | 940 | 675 | 67.0 | 5.4 | 71.8 | 5.3 | 614 | 61.0 | 5.6 | 65.2 | 5.6 |
| | Asian alone | 272 | 110 | 68 | 25.0 | 10.0 | 61.7 | 17.5 | 53 | 19.3 | 9.1 | 47.6 | 18.0 |
| | Hispanic (of any race) | 501 | 407 | 225 | 45.0 | 10.5 | 55.3 | 11.6 | 184 | 36.7 | 10.2 | 45.1 | 11.6 |
| | White alone or in combination | 8,482 | 8,327 | 6,002 | 70.8 | 1.5 | 72.1 | 1.5 | 5,118 | 60.3 | 1.6 | 61.5 | 1.6 |
| | Black alone or in combination | 1,078 | 1,012 | 725 | 67.2 | 5.2 | 71.6 | 5.1 | 653 | 60.6 | 5.4 | 64.5 | 5.5 |
| | Asian alone or in combination | 295 | 133 | 74 | 25.1 | 9.6 | 55.7 | 16.3 | 58 | 19.9 | 8.8 | 44.0 | 16.3 |
| RHODE ISLAND | Total | 817 | 751 | 552 | 67.5 | 2.5 | 73.5 | 2.5 | 469 | 57.4 | 2.7 | 62.5 | 2.7 |
| | Male | 384 | 352 | 254 | 66.1 | 3.7 | 72.0 | 3.7 | 212 | 55.3 | 3.9 | 60.2 | 4.0 |
| | Female | 434 | 399 | 298 | 68.8 | 3.4 | 74.8 | 3.3 | 257 | 59.3 | 3.6 | 64.5 | 3.7 |
| | White alone | 713 | 673 | 497 | 69.7 | 2.6 | 74.0 | 2.6 | 420 | 58.9 | 2.8 | 62.5 | 2.9 |
| | White non-Hispanic alone | 646 | 632 | 472 | 73.0 | 2.7 | 74.7 | 2.7 | 400 | 61.9 | 2.9 | 63.3 | 3.0 |
| | Black alone | 50 | 43 | 33 | (B) | (B) | (B) | (B) | 30 | (B) | (B) | (B) | (B) |
| | Asian alone | 25 | 16 | 6 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 95 | 57 | 37 | 39.1 | 12.1 | (B) | (B) | 32 | 33.6 | 11.8 | (B) | (B) |
| | White alone or in combination | 734 | 686 | 508 | 69.2 | 2.6 | 74.1 | 2.6 | 430 | 58.5 | 2.8 | 62.6 | 2.8 |
| | Black alone or in combination | 65 | 54 | 41 | (B) | (B) | (B) | (B) | 37 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 31 | 21 | 10 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| SOUTH CAROLINA | Total | 3,516 | 3,380 | 2,479 | 70.5 | 2.3 | 73.3 | 2.3 | 2,187 | 62.2 | 2.4 | 64.7 | 2.4 |
| | Male | 1,660 | 1,580 | 1,096 | 66.1 | 3.5 | 69.4 | 3.4 | 940 | 56.6 | 3.6 | 59.5 | 3.7 |
| | Female | 1,856 | 1,801 | 1,382 | 74.5 | 3.0 | 76.8 | 3.0 | 1,247 | 67.2 | 3.2 | 69.3 | 3.2 |
| | White alone | 2,508 | 2,400 | 1,745 | 69.6 | 2.7 | 72.7 | 2.7 | 1,515 | 60.4 | 2.9 | 63.1 | 2.9 |
| | White non-Hispanic alone | 2,403 | 2,363 | 1,724 | 71.7 | 2.7 | 73.0 | 2.7 | 1,500 | 62.4 | 2.9 | 63.5 | 2.9 |
| | Black alone | 919 | 911 | 691 | 75.1 | 5.1 | 75.8 | 5.1 | 631 | 68.7 | 5.5 | 69.3 | 5.5 |
| | Asian alone | 48 | 30 | 17 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 114 | 37 | 21 | 18.7 | 17.1 | (B) | (B) | 16 | 13.6 | 15.0 | (B) | (B) |
| | White alone or in combination | 2,538 | 2,429 | 1,760 | 69.4 | 2.7 | 72.5 | 2.7 | 1,529 | 60.2 | 2.9 | 62.9 | 2.9 |
| | Black alone or in combination | 935 | 927 | 703 | 75.2 | 5.1 | 75.9 | 5.1 | 644 | 68.8 | 5.4 | 69.5 | 5.4 |
| | Asian alone or in combination | 48 | 30 | 17 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
| SOUTH DAKOTA | Total | 616 | 607 | 454 | 73.7 | 2.1 | 74.8 | 2.1 | 370 | 60.1 | 2.4 | 61.0 | 2.4 |
| | Male | 304 | 300 | 220 | 72.3 | 3.1 | 73.3 | 3.1 | 180 | 59.1 | 3.4 | 59.9 | 3.4 |
| | Female | 312 | 307 | 235 | 75.1 | 2.9 | 76.3 | 2.9 | 191 | 61.1 | 3.3 | 62.0 | 3.3 |
| | White alone | 541 | 536 | 405 | 74.9 | 2.2 | 75.6 | 2.2 | 341 | 63.0 | 2.5 | 63.5 | 2.5 |
| | White non-Hispanic alone | 527 | 526 | 400 | 75.9 | 2.2 | 76.1 | 2.2 | 338 | 64.2 | 2.5 | 64.3 | 2.5 |
| | Black alone | 6 | 5 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone | 4 | 1 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 16 | 13 | 6 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 550 | 545 | 411 | 74.7 | 2.2 | 75.4 | 2.2 | 343 | 62.5 | 2.5 | 63.0 | 2.5 |
| | Black alone or in combination | 9 | 8 | 4 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 4 | 1 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| TENNESSEE | Total | 4,849 | 4,678 | 3,210 | 66.2 | 2.0 | 68.6 | 2.0 | 2,606 | 53.7 | 2.1 | 55.7 | 2.2 |
| | Male | 2,300 | 2,203 | 1,432 | 62.3 | 3.0 | 65.0 | 3.0 | 1,172 | 50.9 | 3.1 | 53.2 | 3.2 |
| | Female | 2,548 | 2,475 | 1,778 | 69.8 | 2.7 | 71.8 | 2.7 | 1,434 | 56.3 | 2.9 | 57.9 | 3.0 |
| | White alone | 3,925 | 3,836 | 2,621 | 66.8 | 2.2 | 68.3 | 2.2 | 2,098 | 53.4 | 2.4 | 54.7 | 2.4 |
| | White non-Hispanic alone | 3,768 | 3,746 | 2,559 | 67.9 | 2.3 | 68.3 | 2.3 | 2,052 | 54.5 | 2.4 | 54.8 | 2.4 |
| | Black alone | 768 | 722 | 513 | 66.8 | 6.1 | 71.1 | 6.1 | 441 | 57.4 | 6.5 | 61.1 | 6.6 |
| | Asian alone | 50 | 20 | 13 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 241 | 134 | 107 | 44.4 | 15.0 | 79.7 | 16.3 | 84 | 34.7 | 14.4 | 62.3 | 19.6 |
| | White alone or in combination | 3,996 | 3,907 | 2,669 | 66.8 | 2.2 | 68.3 | 2.2 | 2,136 | 53.5 | 2.4 | 54.7 | 2.4 |
| | Black alone or in combination | 782 | 735 | 527 | 67.4 | 6.1 | 71.6 | 6.0 | 450 | 57.6 | 6.4 | 61.3 | 6.5 |
| | Asian alone or in combination | 70 | 41 | 33 | (B) | (B) | (B) | (B) | 33 | (B) | (B) | (B) | (B) |
| TEXAS | Total | 18,642 | 16,062 | 10,749 | 57.7 | 1.1 | 66.9 | 1.1 | 8,643 | 46.4 | 1.1 | 53.8 | 1.2 |
| | Male | 9,046 | 7,719 | 4,977 | 55.0 | 1.6 | 64.5 | 1.6 | 3,925 | 43.4 | 1.6 | 50.8 | 1.7 |
| | Female | 9,596 | 8,344 | 5,772 | 60.1 | 1.5 | 69.2 | 1.5 | 4,719 | 49.2 | 1.5 | 56.6 | 1.6 |
| | White alone | 15,029 | 12,989 | 8,643 | 57.5 | 1.2 | 66.5 | 1.2 | 6,900 | 45.9 | 1.2 | 53.1 | 1.3 |
| | White non-Hispanic alone | 8,512 | 8,360 | 6,101 | 71.7 | 1.5 | 73.0 | 1.5 | 5,087 | 59.8 | 1.6 | 60.9 | 1.6 |
| | Black alone | 2,213 | 2,144 | 1,569 | 70.9 | 3.5 | 73.2 | 3.5 | 1,352 | 61.1 | 3.8 | 63.1 | 3.8 |
| | Asian alone | 900 | 506 | 299 | 33.2 | 6.0 | 59.1 | 8.3 | 214 | 23.8 | 5.4 | 42.4 | 8.4 |
| | Hispanic (of any race) | 6,831 | 4,867 | 2,652 | 38.8 | 2.8 | 54.5 | 3.4 | 1,890 | 27.7 | 2.6 | 38.8 | 3.3 |
| | White alone or in combination | 15,200 | 13,144 | 8,749 | 57.6 | 1.2 | 66.6 | 1.2 | 6,968 | 45.8 | 1.2 | 53.0 | 1.3 |
| | Black alone or in combination | 2,293 | 2,207 | 1,606 | 70.0 | 3.5 | 72.8 | 3.5 | 1,380 | 60.2 | 3.7 | 62.5 | 3.8 |
| | Asian alone or in combination | 909 | 515 | 305 | 33.5 | 6.0 | 59.2 | 8.3 | 220 | 24.2 | 5.4 | 42.8 | 8.3 |

1/ Includes people reported as 'did not vote,' 'do not know,' and 'not reported on voting.'
2/ Hispanics may be of any race.

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTAH | Total | 1,917 | 1,793 | 1,138 | 59.4 | 2.3 | 63.5 | 2.4 | 1,022 | 53.3 | 2.4 | 57.0 | 2.4 |
|  | Male | 940 | 869 | 543 | 57.8 | 3.3 | 62.4 | 3.4 | 494 | 52.6 | 3.4 | 56.9 | 3.5 |
|  | Female | 977 | 924 | 595 | 60.9 | 3.2 | 64.4 | 3.3 | 528 | 54.0 | 3.3 | 57.1 | 3.4 |
|  | White alone | 1,780 | 1,683 | 1,089 | 61.2 | 2.4 | 64.7 | 2.4 | 989 | 55.6 | 2.4 | 58.8 | 2.5 |
|  | White non-Hispanic alone | 1,561 | 1,546 | 1,030 | 66.0 | 2.5 | 66.6 | 2.5 | 943 | 60.4 | 2.6 | 61.0 | 2.6 |
|  | Black alone | 23 | 18 | 9 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
|  | Asian alone | 57 | 37 | 20 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 233 | 151 | 61 | 26.1 | 9.4 | 40.1 | 13.0 | 49 | 20.9 | 8.7 | 32.1 | 12.4 |
|  | White alone or in combination | 1,808 | 1,712 | 1,097 | 60.7 | 2.4 | 64.1 | 2.4 | 997 | 55.1 | 2.4 | 58.2 | 2.5 |
|  | Black alone or in combination | 34 | 28 | 11 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 59 | 40 | 22 | (B) | (B) | (B) | (B) | 14 | (B) | (B) | (B) | (B) |
| VERMONT | Total | 496 | 487 | 357 | 72.0 | 2.5 | 73.4 | 2.5 | 308 | 62.1 | 2.7 | 63.3 | 2.7 |
|  | Male | 241 | 237 | 168 | 69.8 | 3.6 | 70.7 | 3.6 | 146 | 60.6 | 3.9 | 61.4 | 3.9 |
|  | Female | 255 | 249 | 189 | 74.2 | 3.4 | 75.9 | 3.3 | 162 | 63.5 | 3.7 | 65.0 | 3.7 |
|  | White alone | 470 | 464 | 341 | 72.6 | 2.5 | 73.5 | 2.5 | 293 | 62.4 | 2.7 | 63.2 | 2.7 |
|  | White non-Hispanic alone | 466 | 461 | 339 | 72.8 | 2.5 | 73.6 | 2.5 | 291 | 62.5 | 2.7 | 63.2 | 2.8 |
|  | Black alone | 5 | 5 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
|  | Asian alone | 7 | 4 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 6 | 5 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 480 | 474 | 348 | 72.5 | 2.5 | 73.4 | 2.5 | 300 | 62.5 | 2.7 | 63.2 | 2.7 |
|  | Black alone or in combination | 6 | 6 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 8 | 5 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| VIRGINIA | Total | 6,094 | 5,645 | 4,210 | 69.1 | 1.8 | 74.6 | 1.7 | 3,778 | 62.0 | 1.9 | 66.9 | 1.9 |
|  | Male | 2,890 | 2,648 | 1,931 | 66.8 | 2.6 | 72.9 | 2.6 | 1,709 | 59.1 | 2.7 | 64.5 | 2.8 |
|  | Female | 3,204 | 2,998 | 2,279 | 71.1 | 2.4 | 76.0 | 2.3 | 2,069 | 64.6 | 2.5 | 69.0 | 2.5 |
|  | White alone | 4,496 | 4,245 | 3,222 | 71.7 | 2.0 | 75.9 | 2.0 | 2,872 | 63.9 | 2.1 | 67.6 | 2.1 |
|  | White non-Hispanic alone | 4,169 | 4,114 | 3,118 | 74.8 | 2.0 | 75.8 | 2.0 | 2,778 | 66.6 | 2.2 | 67.5 | 2.2 |
|  | Black alone | 1,133 | 1,063 | 772 | 68.1 | 5.0 | 72.6 | 4.9 | 715 | 63.1 | 5.2 | 67.2 | 5.2 |
|  | Asian alone | 316 | 223 | 136 | 43.1 | 10.5 | 61.1 | 12.3 | 118 | 37.3 | 10.3 | 53.0 | 12.6 |
|  | Hispanic (of any race) | 375 | 154 | 114 | 30.3 | 11.1 | 73.6 | 16.6 | 103 | 27.5 | 10.8 | 66.8 | 17.8 |
|  | White alone or in combination | 4,594 | 4,329 | 3,278 | 71.4 | 2.0 | 75.7 | 1.9 | 2,925 | 63.7 | 2.1 | 67.6 | 2.1 |
|  | Black alone or in combination | 1,206 | 1,125 | 810 | 67.2 | 4.9 | 72.0 | 4.8 | 753 | 62.4 | 5.0 | 66.9 | 5.1 |
|  | Asian alone or in combination | 332 | 236 | 144 | 43.5 | 10.3 | 61.2 | 12.0 | 126 | 38.0 | 10.0 | 53.5 | 12.3 |
| WASHINGTON | Total | 5,230 | 4,832 | 3,533 | 67.6 | 2.0 | 73.1 | 1.9 | 3,172 | 60.7 | 2.0 | 65.6 | 2.1 |
|  | Male | 2,546 | 2,338 | 1,658 | 65.1 | 2.9 | 70.9 | 2.8 | 1,491 | 58.5 | 3.0 | 63.8 | 3.0 |
|  | Female | 2,684 | 2,495 | 1,875 | 69.9 | 2.7 | 75.2 | 2.6 | 1,682 | 62.7 | 2.8 | 67.4 | 2.8 |
|  | White alone | 4,301 | 4,039 | 2,987 | 69.4 | 2.1 | 74.0 | 2.1 | 2,696 | 62.7 | 2.2 | 66.8 | 2.2 |
|  | White non-Hispanic alone | 3,936 | 3,829 | 2,875 | 73.0 | 2.1 | 75.1 | 2.1 | 2,603 | 66.1 | 2.3 | 68.0 | 2.3 |
|  | Black alone | 162 | 149 | 103 | 63.8 | 13.9 | 69.5 | 13.9 | 72 | 44.3 | 14.3 | 48.3 | 15.0 |
|  | Asian alone | 377 | 255 | 178 | 47.2 | 9.9 | 69.7 | 11.0 | 169 | 44.7 | 9.8 | 66.0 | 11.4 |
|  | Hispanic (of any race) | 460 | 298 | 172 | 37.5 | 10.8 | 58.0 | 13.6 | 139 | 30.2 | 10.2 | 46.6 | 13.8 |
|  | White alone or in combination | 4,550 | 4,288 | 3,171 | 69.7 | 2.1 | 73.9 | 2.0 | 2,868 | 63.0 | 2.2 | 66.9 | 2.2 |
|  | Black alone or in combination | 214 | 201 | 146 | 68.2 | 11.7 | 72.8 | 11.5 | 115 | 53.5 | 12.5 | 57.0 | 12.8 |
|  | Asian alone or in combination | 452 | 331 | 236 | 52.2 | 9.0 | 71.4 | 9.5 | 223 | 49.2 | 9.0 | 67.3 | 9.9 |
| WEST VIRGINIA | Total | 1,452 | 1,442 | 982 | 67.6 | 2.2 | 68.1 | 2.2 | 690 | 47.5 | 2.4 | 47.8 | 2.4 |
|  | Male | 705 | 700 | 474 | 67.3 | 3.2 | 67.7 | 3.2 | 332 | 47.0 | 3.4 | 47.4 | 3.4 |
|  | Female | 747 | 742 | 508 | 67.9 | 3.1 | 68.4 | 3.1 | 358 | 47.9 | 3.3 | 48.2 | 3.3 |
|  | White alone | 1,391 | 1,386 | 948 | 68.2 | 2.2 | 68.4 | 2.2 | 665 | 47.8 | 2.4 | 48.0 | 2.4 |
|  | White non-Hispanic alone | 1,381 | 1,378 | 944 | 68.4 | 2.3 | 68.6 | 2.3 | 662 | 48.0 | 2.4 | 48.1 | 2.4 |
|  | Black alone | 40 | 38 | 23 | (B) | (B) | (B) | (B) | 19 | (B) | (B) | (B) | (B) |
|  | Asian alone | 7 | 5 | 3 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 14 | 13 | 8 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 1,400 | 1,395 | 951 | 68.0 | 2.2 | 68.2 | 2.2 | 668 | 47.7 | 2.4 | 47.9 | 2.4 |
|  | Black alone or in combination | 41 | 39 | 24 | (B) | (B) | (B) | (B) | 20 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 7 | 5 | 3 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| WISCONSIN | Total | 4,352 | 4,247 | 3,318 | 76.3 | 1.9 | 78.1 | 1.9 | 3,127 | 71.9 | 2.0 | 73.6 | 2.0 |
|  | Male | 2,115 | 2,058 | 1,554 | 73.5 | 2.9 | 75.5 | 2.8 | 1,460 | 69.0 | 3.0 | 70.9 | 3.0 |
|  | Female | 2,236 | 2,189 | 1,764 | 78.9 | 2.6 | 80.6 | 2.5 | 1,667 | 74.6 | 2.8 | 76.2 | 2.7 |
|  | White alone | 3,920 | 3,856 | 3,030 | 77.3 | 2.0 | 78.6 | 2.0 | 2,854 | 72.8 | 2.1 | 74.0 | 2.1 |
|  | White non-Hispanic alone | 3,751 | 3,728 | 2,968 | 79.1 | 2.0 | 79.6 | 2.0 | 2,797 | 74.6 | 2.1 | 75.0 | 2.1 |
|  | Black alone | 242 | 227 | 184 | 76.1 | 9.9 | 81.0 | 9.4 | 178 | 73.7 | 10.3 | 78.5 | 9.9 |
|  | Asian alone | 35 | 20 | 15 | (B) | (B) | (B) | (B) | 15 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 214 | 163 | 76 | 35.5 | 15.4 | 46.8 | 18.4 | 71 | 33.3 | 15.1 | 43.9 | 18.3 |
|  | White alone or in combination | 3,967 | 3,898 | 3,061 | 77.2 | 2.0 | 78.5 | 2.0 | 2,885 | 72.7 | 2.1 | 74.0 | 2.1 |
|  | Black alone or in combination | 255 | 241 | 198 | 77.3 | 9.5 | 82.1 | 9.0 | 192 | 75.1 | 9.8 | 79.6 | 9.4 |
|  | Asian alone or in combination | 40 | 25 | 17 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
| WYOMING | Total | 427 | 419 | 268 | 62.8 | 2.6 | 63.9 | 2.6 | 247 | 57.8 | 2.6 | 58.9 | 2.6 |
|  | Male | 213 | 209 | 127 | 59.6 | 3.7 | 61.0 | 3.7 | 118 | 55.2 | 3.7 | 56.4 | 3.7 |
|  | Female | 213 | 211 | 141 | 65.9 | 3.5 | 66.7 | 3.5 | 129 | 60.4 | 3.6 | 61.2 | 3.7 |
|  | White alone | 403 | 396 | 259 | 64.2 | 2.6 | 65.3 | 2.6 | 240 | 59.4 | 2.7 | 60.4 | 2.7 |
|  | White non-Hispanic alone | 373 | 372 | 249 | 66.8 | 2.7 | 67.0 | 2.7 | 232 | 62.1 | 2.7 | 62.3 | 2.7 |
|  | Black alone | 3 | 3 | 1 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
|  | Asian alone | 2 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 32 | 27 | 10 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 409 | 402 | 262 | 64.1 | 2.6 | 65.2 | 2.6 | 243 | 59.4 | 2.6 | 60.4 | 2.7 |
|  | Black alone or in combination | 4 | 4 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 4 | 3 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |

Source: U.S. Census Bureau, Current Population Survey, November 2012

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.

NOTES:

Federal surveys now give respondents the option of reporting more than one race. Therefore, two basic ways of defining a race group are possible. A group such as Asian may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept).

A dash '-' represents zero or rounds to zero.

The symbol (B) means that the base is less than 75,000 and therefore too small to show the derived measure.

1/ Includes people reported as 'did not vote,' 'do not know,' and 'not reported on voting.'
2/ Hispanics may be of any race.