# EXHIBIT S

Table 4b. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2022
(Numbers in thousands)

| Characteristics | | Total population | Total citizen population | Registered | | | | | Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total registered | Percent registered (Total) | Margin of error[1] | Percent registered (Citizen) | Margin of error[1] | Total voted | Percent voted (Total) | Margin of error[1] | Percent voted (Citizen) | Margin of error[1] |
| UNITED STATES | Total | 255,457 | 233,546 | 161,422 | 63.2 | 0.5 | 69.1 | 0.5 | 121,916 | 47.7 | 0.5 | 52.2 | 0.5 |
| | Male | 124,329 | 112,996 | 77,021 | 61.9 | 0.6 | 68.2 | 0.6 | 57,966 | 46.6 | 0.6 | 51.3 | 0.6 |
| | Female | 131,128 | 120,549 | 84,401 | 64.4 | 0.5 | 70.0 | 0.5 | 63,950 | 48.8 | 0.5 | 53.0 | 0.6 |
| | White alone | 196,926 | 182,214 | 129,133 | 65.6 | 0.5 | 70.9 | 0.5 | 99,600 | 50.6 | 0.5 | 54.7 | 0.5 |
| | White non-Hispanic alone | 157,737 | 154,963 | 113,427 | 71.9 | 0.5 | 73.2 | 0.5 | 89,318 | 56.6 | 0.6 | 57.6 | 0.6 |
| | Black alone | 32,833 | 30,825 | 19,770 | 60.2 | 1.3 | 64.1 | 1.3 | 13,899 | 42.3 | 1.3 | 45.1 | 1.3 |
| | Asian alone | 16,510 | 12,111 | 7,256 | 43.9 | 1.8 | 59.9 | 2.1 | 4,869 | 29.5 | 1.6 | 40.2 | 2.0 |
| | Hispanic (any race) | 44,273 | 31,187 | 18,025 | 40.7 | 1.2 | 57.8 | 1.3 | 11,807 | 26.7 | 1.1 | 37.9 | 1.3 |
| | White alone or in combination | 201,864 | 186,758 | 132,178 | 65.5 | 0.5 | 70.8 | 0.5 | 101,683 | 50.4 | 0.5 | 54.4 | 0.5 |
| | Black alone or in combination | 34,974 | 32,776 | 20,967 | 59.9 | 1.2 | 64.0 | 1.2 | 14,604 | 41.8 | 1.2 | 44.6 | 1.3 |
| | Asian alone or in combination | 18,167 | 13,631 | 8,382 | 46.1 | 1.7 | 61.5 | 2.0 | 5,658 | 31.1 | 1.5 | 41.5 | 1.9 |
| ALABAMA | Total | 3,857 | 3,716 | 2,499 | 64.8 | 3.0 | 67.3 | 2.7 | 1,688 | 43.8 | 3.3 | 45.4 | 3.0 |
| | Male | 1,823 | 1,737 | 1,143 | 62.7 | 4.0 | 65.8 | 3.7 | 792 | 43.4 | 3.6 | 45.6 | 3.2 |
| | Female | 2,034 | 1,979 | 1,357 | 66.7 | 2.8 | 68.5 | 2.6 | 896 | 44.0 | 3.7 | 45.3 | 3.6 |
| | White alone | 2,716 | 2,616 | 1,817 | 66.9 | 3.3 | 69.5 | 3.3 | 1,184 | 43.6 | 3.5 | 45.3 | 3.4 |
| | White non-Hispanic alone | 2,537 | 2,520 | 1,770 | 69.8 | 3.5 | 70.2 | 3.4 | 1,158 | 45.6 | 3.7 | 45.9 | 3.6 |
| | Black alone | 1,017 | 1,007 | 640 | 62.9 | 4.2 | 63.6 | 4.1 | 473 | 46.5 | 5.0 | 47.0 | 4.9 |
| | Asian alone | 54 | 35 | 19 | 35.2 | 27.0 | 55.3 | 26.5 | 14 | 26.3 | 21.5 | 41.2 | 23.7 |
| | Hispanic (any race) | 195 | 96 | 48 | 24.5 | 7.5 | 49.7 | 16.9 | 26 | 13.5 | 8.2 | 27.3 | 20.0 |
| | White alone or in combination | 2,763 | 2,664 | 1,838 | 66.5 | 3.4 | 69.0 | 3.4 | 1,200 | 43.4 | 3.7 | 45.1 | 3.5 |
| | Black alone or in combination | 1,031 | 1,020 | 640 | 62.1 | 4.4 | 62.7 | 4.2 | 473 | 45.9 | 5.1 | 46.4 | 4.8 |
| | Asian alone or in combination | 65 | 46 | 28 | 42.5 | 27.5 | 60.8 | 24.8 | 23 | 35.0 | 24.8 | 50.1 | 25.2 |
| ALASKA | Total | 531 | 516 | 373 | 70.2 | 2.9 | 72.2 | 2.9 | 282 | 53.1 | 2.8 | 54.6 | 2.7 |
| | Male | 273 | 266 | 189 | 69.0 | 4.1 | 71.0 | 4.3 | 143 | 52.3 | 3.8 | 53.8 | 3.9 |
| | Female | 258 | 251 | 184 | 71.5 | 3.1 | 73.5 | 3.0 | 139 | 54.0 | 3.5 | 55.5 | 3.4 |
| | White alone | 346 | 338 | 269 | 77.8 | 3.5 | 79.7 | 3.4 | 216 | 62.3 | 3.8 | 63.9 | 3.9 |
| | White non-Hispanic alone | 312 | 308 | 249 | 79.9 | 3.0 | 80.8 | 3.1 | 205 | 65.8 | 3.8 | 66.6 | 4.0 |
| | Black alone | 15 | 14 | 8 | 53.8 | 18.0 | 59.1 | 20.3 | 5 | 33.7 | 19.1 | 37.0 | 19.5 |
| | Asian alone | 21 | 16 | 5 | 22.4 | 16.2 | 28.8 | 19.0 | 2 | 8.1 | 8.5 | 10.3 | 10.4 |
| | Hispanic (any race) | 44 | 39 | 23 | 53.3 | 14.1 | 59.3 | 13.7 | 13 | 30.1 | 10.5 | 33.5 | 10.4 |
| | White alone or in combination | 380 | 371 | 291 | 76.6 | 3.2 | 78.3 | 2.9 | 230 | 60.6 | 3.6 | 62.0 | 3.6 |
| | Black alone or in combination | 22 | 21 | 11 | 50.1 | 15.1 | 53.3 | 16.5 | 6 | 26.9 | 15.9 | 28.6 | 16.4 |
| | Asian alone or in combination | 30 | 26 | 12 | 38.8 | 14.1 | 45.7 | 15.2 | 6 | 20.1 | 12.2 | 23.7 | 14.0 |
| ARIZONA | Total | 5,731 | 5,093 | 3,560 | 62.1 | 3.2 | 69.9 | 3.3 | 2,844 | 49.6 | 3.1 | 55.8 | 3.3 |
| | Male | 2,820 | 2,528 | 1,725 | 61.2 | 3.5 | 68.2 | 3.6 | 1,369 | 48.5 | 3.6 | 54.1 | 3.8 |
| | Female | 2,911 | 2,565 | 1,834 | 63.0 | 3.7 | 71.5 | 3.8 | 1,475 | 50.7 | 3.4 | 57.5 | 3.8 |
| | White alone | 4,995 | 4,436 | 3,130 | 62.7 | 3.2 | 70.6 | 3.2 | 2,551 | 51.1 | 3.1 | 57.5 | 3.2 |
| | White non-Hispanic alone | 3,161 | 3,105 | 2,314 | 73.2 | 3.8 | 74.5 | 3.8 | 2,026 | 64.1 | 3.5 | 65.3 | 3.5 |
| | Black alone | 322 | 311 | 182 | 56.6 | 22.0 | 58.5 | 23.3 | 132 | 40.9 | 17.8 | 42.3 | 18.9 |
| | Asian alone | 207 | 138 | 93 | 45.2 | 13.8 | 67.6 | 17.8 | 62 | 29.9 | 11.4 | 44.7 | 15.8 |
| | Hispanic (any race) | 1,877 | 1,374 | 853 | 45.4 | 5.4 | 62.1 | 5.9 | 550 | 29.3 | 4.9 | 40.0 | 5.9 |
| | White alone or in combination | 5,079 | 4,520 | 3,207 | 63.1 | 3.2 | 71.0 | 3.1 | 2,599 | 51.2 | 3.1 | 57.5 | 3.2 |
| | Black alone or in combination | 373 | 362 | 233 | 62.5 | 20.0 | 64.4 | 21.0 | 152 | 40.8 | 15.7 | 42.0 | 16.5 |
| | Asian alone or in combination | 236 | 167 | 122 | 51.9 | 12.6 | 73.2 | 14.8 | 85 | 36.1 | 11.1 | 50.9 | 14.4 |
| ARKANSAS | Total | 2,277 | 2,188 | 1,360 | 59.8 | 3.0 | 62.2 | 2.8 | 961 | 42.2 | 3.0 | 43.9 | 2.8 |
| | Male | 1,089 | 1,043 | 673 | 61.8 | 3.5 | 64.5 | 3.1 | 457 | 42.0 | 3.1 | 43.8 | 3.0 |
| | Female | 1,188 | 1,145 | 688 | 57.9 | 3.6 | 60.1 | 3.6 | 504 | 42.4 | 3.7 | 44.0 | 3.6 |
| | White alone | 1,841 | 1,783 | 1,133 | 61.5 | 3.1 | 63.5 | 2.8 | 823 | 44.7 | 3.2 | 46.1 | 3.0 |
| | White non-Hispanic alone | 1,692 | 1,686 | 1,106 | 65.4 | 2.6 | 65.6 | 2.6 | 810 | 47.9 | 2.7 | 48.0 | 2.7 |
| | Black alone | 337 | 326 | 191 | 56.6 | 9.0 | 58.6 | 8.9 | 117 | 34.9 | 8.1 | 36.1 | 8.1 |
| | Asian alone | 56 | 36 | 17 | 29.7 | 16.7 | 46.2 | 21.7 | 10 | 18.8 | 15.9 | 29.3 | 22.0 |
| | Hispanic (any race) | 156 | 102 | 27 | 17.2 | 6.6 | 26.2 | 8.5 | 13 | 8.3 | 5.5 | 12.6 | 7.8 |
| | White alone or in combination | 1,872 | 1,815 | 1,145 | 61.2 | 3.0 | 63.1 | 2.7 | 831 | 44.4 | 3.2 | 45.8 | 3.0 |
| | Black alone or in combination | 342 | 330 | 194 | 56.8 | 8.8 | 58.8 | 8.6 | 119 | 34.8 | 7.9 | 36.0 | 7.9 |
| | Asian alone or in combination | 62 | 42 | 19 | 30.4 | 15.1 | 44.8 | 18.2 | 10 | 16.9 | 14.0 | 24.9 | 18.9 |
| CALIFORNIA | Total | 29,870 | 25,315 | 17,032 | 57.0 | 1.7 | 67.3 | 1.6 | 13,044 | 43.7 | 1.6 | 51.5 | 1.6 |
| | Male | 14,693 | 12,323 | 8,140 | 55.4 | 2.0 | 66.1 | 2.0 | 6,185 | 42.1 | 1.9 | 50.2 | 1.9 |
| | Female | 15,176 | 12,992 | 8,892 | 58.6 | 1.8 | 68.4 | 1.7 | 6,860 | 45.2 | 1.6 | 52.8 | 1.7 |
| | White alone | 20,845 | 17,698 | 12,334 | 59.2 | 2.1 | 69.7 | 2.0 | 9,731 | 46.7 | 2.0 | 55.0 | 2.0 |
| | White non-Hispanic alone | 11,368 | 10,917 | 8,194 | 72.1 | 2.1 | 75.1 | 2.0 | 6,851 | 60.3 | 2.3 | 62.8 | 2.3 |
| | Black alone | 1,843 | 1,735 | 1,121 | 60.8 | 4.9 | 64.6 | 5.1 | 751 | 40.8 | 4.7 | 43.3 | 5.0 |
| | Asian alone | 5,559 | 4,458 | 2,628 | 47.3 | 3.2 | 59.0 | 3.4 | 1,888 | 34.0 | 3.3 | 42.3 | 3.6 |
| | Hispanic (any race) | 10,562 | 7,705 | 4,674 | 44.3 | 2.7 | 60.7 | 2.9 | 3,242 | 30.7 | 2.3 | 42.1 | 2.8 |
| | White alone or in combination | 21,651 | 18,422 | 12,875 | 59.5 | 2.1 | 69.9 | 2.0 | 10,136 | 46.8 | 2.0 | 55.0 | 2.0 |
| | Black alone or in combination | 2,046 | 1,921 | 1,266 | 61.9 | 4.6 | 65.9 | 4.8 | 835 | 40.8 | 4.5 | 43.5 | 4.8 |
| | Asian alone or in combination | 5,965 | 4,840 | 2,918 | 48.9 | 3.2 | 60.3 | 3.3 | 2,129 | 35.7 | 3.2 | 44.0 | 3.5 |
| COLORADO | Total | 4,571 | 4,384 | 3,162 | 69.2 | 3.7 | 72.1 | 3.5 | 2,687 | 58.8 | 4.4 | 61.3 | 4.1 |
| | Male | 2,282 | 2,190 | 1,510 | 66.2 | 4.2 | 68.9 | 4.0 | 1,283 | 56.2 | 4.8 | 58.6 | 4.6 |
| | Female | 2,290 | 2,194 | 1,653 | 72.2 | 4.1 | 75.3 | 3.9 | 1,404 | 61.3 | 4.6 | 64.0 | 4.3 |
| | White alone | 4,083 | 3,925 | 2,897 | 71.0 | 3.8 | 73.8 | 3.5 | 2,504 | 61.3 | 4.7 | 63.8 | 4.3 |
| | White non-Hispanic alone | 3,438 | 3,396 | 2,558 | 74.4 | 3.8 | 75.3 | 3.8 | 2,273 | 66.1 | 4.0 | 66.9 | 3.9 |
| | Black alone | 197 | 197 | 108 | 55.0 | 24.3 | 55.0 | 24.3 | 56 | 28.3 | 20.7 | 28.3 | 20.7 |
| | Asian alone | 109 | 89 | 62 | 57.4 | 21.1 | 70.0 | 19.5 | 52 | 47.8 | 18.0 | 58.2 | 19.4 |
| | Hispanic (any race) | 748 | 623 | 391 | 52.3 | 8.5 | 62.8 | 7.6 | 269 | 35.9 | 11.3 | 43.1 | 11.5 |
| | White alone or in combination | 4,203 | 4,035 | 2,957 | 70.4 | 3.7 | 73.3 | 3.4 | 2,553 | 60.8 | 4.6 | 63.3 | 4.2 |
| | Black alone or in combination | 219 | 219 | 121 | 55.5 | 21.7 | 55.5 | 21.7 | 69 | 31.5 | 19.4 | 31.5 | 19.4 |
| | Asian alone or in combination | 161 | 141 | 99 | 61.5 | 17.6 | 70.0 | 17.3 | 81 | 50.4 | 16.2 | 57.4 | 17.3 |
| CONNECTICUT | Total | 2,839 | 2,527 | 1,778 | 62.6 | 4.1 | 70.4 | 3.8 | 1,253 | 44.1 | 4.1 | 49.6 | 4.2 |
| | Male | 1,388 | 1,201 | 839 | 60.4 | 4.7 | 69.8 | 4.4 | 604 | 43.5 | 4.8 | 50.3 | 5.2 |
| | Female | 1,451 | 1,325 | 939 | 64.7 | 4.5 | 70.9 | 4.3 | 649 | 44.7 | 4.6 | 49.0 | 4.7 |
| | White alone | 2,247 | 2,086 | 1,489 | 66.2 | 4.0 | 71.3 | 3.8 | 1,107 | 49.3 | 4.3 | 53.0 | 4.4 |
| | White non-Hispanic alone | 1,824 | 1,763 | 1,305 | 71.6 | 4.3 | 74.0 | 4.1 | 993 | 54.5 | 4.9 | 56.3 | 4.9 |
| | Black alone | 355 | 282 | 204 | 57.5 | 13.1 | 72.4 | 12.6 | 107 | 30.1 | 11.8 | 37.9 | 14.1 |
| | Asian alone | 203 | 128 | 64 | 31.7 | 13.0 | 50.2 | 18.0 | 30 | 15.0 | 9.4 | 23.8 | 13.8 |
| | Hispanic (any race) | 488 | 356 | 201 | 41.1 | 8.7 | 56.4 | 9.6 | 126 | 25.8 | 7.1 | 35.3 | 8.2 |
| | White alone or in combination | 2,267 | 2,104 | 1,497 | 66.0 | 4.1 | 71.2 | 3.8 | 1,107 | 48.8 | 4.3 | 52.6 | 4.4 |
| | Black alone or in combination | 358 | 285 | 207 | 57.9 | 12.9 | 72.8 | 12.5 | 107 | 29.8 | 11.9 | 37.5 | 14.1 |
| | Asian alone or in combination | 220 | 142 | 69 | 31.4 | 12.5 | 48.7 | 18.1 | 30 | 13.8 | 8.7 | 21.4 | 12.6 |

| State | Category | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAWARE | Total | 798 | 754 | 578 | 72.4 | 4.5 | 76.6 | 4.0 | 409 | 51.2 | 3.9 | 54.2 | 3.9 |
| | Male | 381 | 357 | 266 | 69.8 | 5.2 | 74.5 | 4.9 | 188 | 49.3 | 5.0 | 52.6 | 4.9 |
| | Female | 418 | 397 | 312 | 74.7 | 4.8 | 78.6 | 4.4 | 221 | 52.9 | 4.1 | 55.6 | 4.2 |
| | White alone | 561 | 541 | 431 | 76.7 | 4.3 | 79.5 | 4.1 | 318 | 56.7 | 4.7 | 58.8 | 4.8 |
| | White non-Hispanic alone | 520 | 518 | 416 | 80.0 | 4.1 | 80.4 | 4.0 | 312 | 59.9 | 4.6 | 60.2 | 4.7 |
| | Black alone | 176 | 168 | 111 | 63.1 | 10.1 | 66.3 | 10.0 | 67 | 38.1 | 9.1 | 40.1 | 8.9 |
| | Asian alone | 26 | 17 | 13 | 49.4 | 21.1 | 75.4 | 19.3 | 8 | 31.2 | 18.4 | 47.5 | 22.8 |
| | Hispanic (any race) | 71 | 47 | 32 | 45.3 | 18.1 | 68.8 | 13.1 | 18 | 24.9 | 13.7 | 37.8 | 15.3 |
| | White alone or in combination | 581 | 561 | 447 | 77.0 | 4.2 | 79.8 | 4.0 | 331 | 57.0 | 4.6 | 59.0 | 4.7 |
| | Black alone or in combination | 190 | 181 | 122 | 64.2 | 9.6 | 67.2 | 9.4 | 74 | 39.1 | 8.7 | 41.0 | 8.5 |
| | Asian alone or in combination | 28 | 19 | 15 | 52.7 | 21.3 | 77.7 | 17.7 | 8 | 29.2 | 17.1 | 43.0 | 21.9 |
| DISTRICT OF COLUMBIA | Total | 512 | 476 | 393 | 76.7 | 2.5 | 82.4 | 2.5 | 300 | 58.6 | 2.9 | 62.9 | 3.0 |
| | Male | 241 | 223 | 179 | 74.4 | 3.6 | 80.5 | 3.5 | 135 | 56.2 | 3.7 | 60.8 | 4.0 |
| | Female | 271 | 254 | 213 | 78.8 | 3.0 | 84.1 | 3.1 | 164 | 60.7 | 3.5 | 64.8 | 3.7 |
| | White alone | 241 | 224 | 196 | 81.2 | 3.0 | 87.6 | 2.6 | 156 | 64.6 | 3.6 | 69.7 | 3.5 |
| | White non-Hispanic alone | 212 | 203 | 180 | 85.1 | 3.0 | 88.9 | 2.6 | 145 | 68.6 | 3.4 | 71.7 | 3.4 |
| | Black alone | 225 | 217 | 168 | 74.8 | 4.1 | 77.6 | 4.2 | 124 | 55.1 | 4.8 | 57.1 | 5.0 |
| | Asian alone | 27 | 19 | 15 | 53.7 | 12.1 | 75.1 | 10.9 | 9 | 34.5 | 9.7 | 48.2 | 11.2 |
| | Hispanic (any race) | 44 | 31 | 22 | 50.3 | 9.8 | 70.6 | 10.1 | 14 | 32.1 | 8.4 | 45.1 | 10.6 |
| | White alone or in combination | 251 | 233 | 204 | 80.9 | 3.0 | 87.2 | 2.7 | 162 | 64.5 | 3.6 | 69.5 | 3.5 |
| | Black alone or in combination | 230 | 222 | 173 | 74.9 | 4.0 | 77.8 | 4.1 | 127 | 55.4 | 4.6 | 57.5 | 4.8 |
| | Asian alone or in combination | 33 | 25 | 20 | 59.2 | 11.6 | 77.3 | 10.3 | 13 | 38.8 | 10.1 | 50.7 | 10.9 |
| FLORIDA | Total | 17,520 | 15,449 | 9,770 | 55.8 | 1.8 | 63.2 | 1.9 | 7,575 | 43.2 | 1.9 | 49.0 | 2.1 |
| | Male | 8,414 | 7,373 | 4,548 | 54.0 | 2.0 | 61.7 | 2.2 | 3,550 | 42.2 | 2.0 | 48.1 | 2.3 |
| | Female | 9,105 | 8,077 | 5,223 | 57.4 | 2.2 | 64.7 | 2.2 | 4,025 | 44.2 | 2.4 | 49.8 | 2.4 |
| | White alone | 13,941 | 12,340 | 7,925 | 56.8 | 2.0 | 64.2 | 2.0 | 6,274 | 45.0 | 2.0 | 50.8 | 2.2 |
| | White non-Hispanic alone | 9,505 | 9,193 | 6,113 | 64.3 | 2.4 | 66.5 | 2.4 | 5,007 | 52.7 | 2.4 | 54.5 | 2.5 |
| | Black alone | 2,703 | 2,419 | 1,450 | 53.6 | 4.7 | 59.9 | 4.6 | 1,007 | 37.3 | 4.9 | 41.6 | 5.2 |
| | Asian alone | 504 | 380 | 216 | 42.9 | 9.7 | 57.0 | 11.0 | 151 | 30.0 | 8.9 | 39.8 | 10.5 |
| | Hispanic (any race) | 4,885 | 3,506 | 2,024 | 41.4 | 3.6 | 57.7 | 4.3 | 1,408 | 28.8 | 3.5 | 40.2 | 4.5 |
| | White alone or in combination | 14,121 | 12,477 | 8,027 | 56.8 | 1.9 | 64.3 | 2.0 | 6,349 | 45.0 | 2.0 | 50.9 | 2.1 |
| | Black alone or in combination | 2,817 | 2,513 | 1,512 | 53.7 | 4.6 | 60.2 | 4.5 | 1,046 | 37.1 | 4.7 | 41.6 | 5.2 |
| | Asian alone or in combination | 541 | 400 | 234 | 43.2 | 9.6 | 58.5 | 10.9 | 163 | 30.2 | 9.0 | 40.8 | 10.6 |
| GEORGIA | Total | 8,314 | 7,601 | 5,275 | 63.4 | 3.7 | 69.4 | 3.6 | 4,323 | 52.0 | 3.6 | 56.9 | 3.6 |
| | Male | 3,955 | 3,521 | 2,434 | 61.6 | 4.9 | 69.1 | 4.5 | 1,994 | 50.4 | 4.5 | 56.6 | 4.3 |
| | Female | 4,359 | 4,080 | 2,840 | 65.2 | 3.3 | 69.6 | 3.5 | 2,329 | 53.4 | 3.7 | 57.1 | 3.9 |
| | White alone | 4,935 | 4,591 | 3,256 | 66.0 | 5.3 | 70.9 | 4.9 | 2,729 | 55.3 | 4.6 | 59.5 | 4.4 |
| | White non-Hispanic alone | 4,328 | 4,280 | 3,090 | 71.4 | 4.0 | 72.2 | 4.0 | 2,598 | 60.0 | 3.8 | 60.7 | 3.8 |
| | Black alone | 2,648 | 2,584 | 1,766 | 66.7 | 4.6 | 68.3 | 4.6 | 1,397 | 52.7 | 5.5 | 54.0 | 5.5 |
| | Asian alone | 517 | 250 | 152 | 29.4 | 10.3 | 60.9 | 14.2 | 127 | 24.6 | 8.6 | 51.0 | 12.4 |
| | Hispanic (any race) | 815 | 429 | 234 | 28.7 | 10.3 | 54.6 | 20.0 | 186 | 22.8 | 10.6 | 43.3 | 20.0 |
| | White alone or in combination | 5,067 | 4,723 | 3,342 | 65.9 | 5.2 | 70.8 | 4.9 | 2,784 | 54.9 | 4.6 | 58.9 | 4.4 |
| | Black alone or in combination | 2,723 | 2,660 | 1,804 | 66.2 | 4.6 | 67.8 | 4.7 | 1,423 | 52.3 | 5.4 | 53.5 | 5.4 |
| | Asian alone or in combination | 553 | 286 | 168 | 30.4 | 9.0 | 58.8 | 12.8 | 136 | 24.6 | 7.5 | 47.6 | 12.2 |
| HAWAII | Total | 1,079 | 1,019 | 651 | 60.3 | 4.0 | 63.9 | 4.0 | 509 | 47.2 | 3.6 | 50.0 | 3.7 |
| | Male | 520 | 497 | 321 | 61.7 | 5.0 | 64.5 | 5.2 | 245 | 47.1 | 4.3 | 49.2 | 4.5 |
| | Female | 560 | 522 | 331 | 59.1 | 3.9 | 63.3 | 3.9 | 265 | 47.3 | 4.0 | 50.7 | 4.0 |
| | White alone | 259 | 247 | 169 | 65.1 | 5.0 | 68.5 | 5.0 | 137 | 52.7 | 5.1 | 55.4 | 5.3 |
| | White non-Hispanic alone | 233 | 222 | 158 | 67.7 | 5.5 | 71.1 | 5.3 | 130 | 55.9 | 5.5 | 58.6 | 5.6 |
| | Black alone | 17 | 17 | 12 | 70.5 | 18.7 | 70.5 | 18.7 | 9 | 53.4 | 20.6 | 53.4 | 20.6 |
| | Asian alone | 377 | 343 | 211 | 56.0 | 5.2 | 61.7 | 5.4 | 179 | 47.5 | 5.0 | 52.2 | 5.1 |
| | Hispanic (any race) | 96 | 92 | 54 | 56.8 | 14.0 | 58.9 | 14.5 | 33 | 34.5 | 13.1 | 35.8 | 13.5 |
| | White alone or in combination | 437 | 423 | 277 | 63.3 | 5.2 | 65.4 | 5.3 | 218 | 49.7 | 4.8 | 51.4 | 5.0 |
| | Black alone or in combination | 46 | 46 | 26 | 55.9 | 19.3 | 55.9 | 19.3 | 19 | 40.8 | 17.3 | 40.8 | 17.3 |
| | Asian alone or in combination | 563 | 529 | 343 | 60.9 | 5.0 | 64.9 | 5.1 | 281 | 49.9 | 4.4 | 53.1 | 4.5 |
| IDAHO | Total | 1,489 | 1,417 | 917 | 61.6 | 4.2 | 64.7 | 4.0 | 685 | 46.0 | 2.4 | 48.3 | 2.4 |
| | Male | 742 | 706 | 437 | 58.8 | 4.8 | 61.9 | 4.8 | 332 | 44.7 | 3.0 | 47.0 | 3.0 |
| | Female | 746 | 711 | 480 | 64.4 | 4.0 | 67.6 | 3.8 | 353 | 47.3 | 2.6 | 49.6 | 2.6 |
| | White alone | 1,397 | 1,337 | 888 | 63.6 | 4.2 | 66.4 | 4.1 | 668 | 47.8 | 2.5 | 50.0 | 2.4 |
| | White non-Hispanic alone | 1,245 | 1,235 | 849 | 68.2 | 3.8 | 68.8 | 3.9 | 643 | 51.7 | 2.5 | 52.1 | 2.5 |
| | Black alone | 6 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Asian alone | 22 | 18 | 2 | 9.0 | 11.8 | 11.2 | 15.3 | 1 | 4.3 | 8.1 | 5.4 | 10.3 |
| | Hispanic (any race) | 165 | 113 | 40 | 24.4 | 6.7 | 35.5 | 8.5 | 25 | 15.0 | 5.8 | 21.9 | 8.0 |
| | White alone or in combination | 1,425 | 1,363 | 896 | 62.9 | 4.1 | 65.7 | 4.0 | 675 | 47.3 | 2.5 | 49.5 | 2.4 |
| | Black alone or in combination | 11 | 6 | 2 | 18.3 | 33.4 | 37.1 | 61.3 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Asian alone or in combination | 29 | 25 | 6 | 19.8 | 16.4 | 23.2 | 19.3 | 3 | 9.0 | 10.8 | 10.6 | 12.7 |
| ILLINOIS | Total | 9,648 | 8,824 | 6,110 | 63.3 | 2.7 | 69.2 | 2.6 | 4,600 | 47.7 | 2.7 | 52.1 | 2.8 |
| | Male | 4,738 | 4,251 | 2,912 | 61.5 | 3.2 | 68.5 | 3.2 | 2,210 | 46.6 | 3.2 | 52.0 | 3.4 |
| | Female | 4,909 | 4,573 | 3,197 | 65.1 | 2.8 | 69.9 | 2.8 | 2,390 | 48.7 | 3.1 | 52.3 | 3.1 |
| | White alone | 7,638 | 7,022 | 4,983 | 65.2 | 3.3 | 71.0 | 3.1 | 3,811 | 49.9 | 3.3 | 54.3 | 3.2 |
| | White non-Hispanic alone | 5,881 | 5,800 | 4,357 | 74.1 | 3.0 | 75.1 | 3.0 | 3,437 | 58.4 | 3.1 | 59.2 | 3.1 |
| | Black alone | 1,360 | 1,238 | 760 | 55.9 | 8.2 | 61.4 | 8.2 | 567 | 41.7 | 7.7 | 45.8 | 7.9 |
| | Asian alone | 480 | 394 | 229 | 47.7 | 11.9 | 58.1 | 14.0 | 157 | 32.8 | 10.3 | 39.9 | 12.4 |
| | Hispanic (any race) | 1,896 | 1,336 | 666 | 35.1 | 6.2 | 49.9 | 7.6 | 391 | 20.6 | 5.2 | 29.3 | 6.9 |
| | White alone or in combination | 7,759 | 7,144 | 5,086 | 65.6 | 3.3 | 71.2 | 3.0 | 3,860 | 49.8 | 3.3 | 54.0 | 3.2 |
| | Black alone or in combination | 1,416 | 1,294 | 811 | 57.3 | 7.9 | 62.7 | 7.9 | 582 | 41.1 | 7.8 | 44.9 | 7.9 |
| | Asian alone or in combination | 536 | 450 | 272 | 50.7 | 10.9 | 60.3 | 12.5 | 189 | 35.2 | 9.6 | 42.0 | 11.3 |
| INDIANA | Total | 5,199 | 4,903 | 3,259 | 62.7 | 3.5 | 66.5 | 3.2 | 2,056 | 39.5 | 2.9 | 41.9 | 2.8 |
| | Male | 2,525 | 2,349 | 1,544 | 61.1 | 3.9 | 65.7 | 3.7 | 1,009 | 39.9 | 3.9 | 42.9 | 4.0 |
| | Female | 2,674 | 2,554 | 1,715 | 64.1 | 4.4 | 67.2 | 4.0 | 1,047 | 39.2 | 3.3 | 41.0 | 3.2 |
| | White alone | 4,406 | 4,259 | 2,898 | 65.8 | 3.4 | 68.1 | 3.4 | 1,865 | 42.3 | 3.0 | 43.8 | 3.0 |
| | White non-Hispanic alone | 3,984 | 3,939 | 2,711 | 68.0 | 3.6 | 68.8 | 3.6 | 1,801 | 45.2 | 3.3 | 45.7 | 3.4 |
| | Black alone | 477 | 456 | 256 | 53.6 | 9.9 | 56.0 | 9.5 | 147 | 30.8 | 9.3 | 32.2 | 9.3 |
| | Asian alone | 86 | 61 | 31 | 35.8 | 22.9 | 50.7 | 28.6 | 18 | 20.5 | 16.0 | 29.0 | 21.2 |
| | Hispanic (any race) | 590 | 386 | 221 | 37.5 | 9.0 | 57.4 | 9.9 | 71 | 12.0 | 6.0 | 18.4 | 8.7 |
| | White alone or in combination | 4,617 | 4,380 | 2,966 | 64.2 | 3.6 | 67.7 | 3.3 | 1,888 | 40.9 | 3.0 | 43.1 | 3.0 |
| | Black alone or in combination | 545 | 506 | 278 | 51.0 | 10.3 | 55.0 | 9.8 | 156 | 28.5 | 8.8 | 30.8 | 8.8 |
| | Asian alone or in combination | 188 | 91 | 61 | 32.5 | 22.9 | 67.2 | 24.4 | 21 | 11.4 | 10.0 | 23.6 | 16.5 |

| State | Category | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IOWA | Total | 2,422 | 2,345 | 1,732 | 71.5 | 3.8 | 73.9 | 3.7 | 1,215 | 50.2 | 3.8 | 51.8 | 3.7 |
| | Male | 1,219 | 1,186 | 882 | 72.4 | 3.8 | 74.4 | 3.6 | 603 | 49.5 | 4.1 | 50.9 | 4.0 |
| | Female | 1,203 | 1,160 | 850 | 70.6 | 4.9 | 73.3 | 5.1 | 612 | 50.9 | 4.5 | 52.8 | 4.5 |
| | White alone | 2,241 | 2,202 | 1,667 | 74.4 | 4.3 | 75.7 | 4.3 | 1,184 | 52.8 | 4.3 | 53.8 | 4.2 |
| | White non-Hispanic alone | 2,145 | 2,136 | 1,627 | 75.9 | 4.2 | 76.2 | 4.3 | 1,167 | 54.4 | 3.9 | 54.6 | 4.0 |
| | Black alone | 87 | 84 | 34 | 38.9 | 13.5 | 40.5 | 13.2 | 24 | 27.9 | 14.8 | 29.1 | 15.0 |
| | Asian alone | 64 | 31 | 14 | 21.4 | 15.7 | 44.7 | 36.1 | 3 | 4.3 | 7.9 | 9.0 | 18.1 |
| | Hispanic (any race) | 100 | 70 | 40 | 40.3 | 16.2 | 57.9 | 21.7 | 18 | 17.7 | 12.5 | 25.5 | 16.5 |
| | White alone or in combination | 2,254 | 2,215 | 1,678 | 74.4 | 4.3 | 75.8 | 4.3 | 1,188 | 52.7 | 4.3 | 53.7 | 4.3 |
| | Black alone or in combination | 93 | 90 | 37 | 39.9 | 12.1 | 41.5 | 11.7 | 24 | 26.1 | 14.2 | 27.1 | 14.4 |
| | Asian alone or in combination | 64 | 31 | 14 | 21.4 | 15.7 | 44.7 | 36.1 | 3 | 4.3 | 7.9 | 9.0 | 18.1 |
| KANSAS | Total | 2,173 | 2,087 | 1,587 | 73.0 | 3.8 | 76.1 | 3.4 | 1,239 | 57.0 | 4.3 | 59.4 | 4.0 |
| | Male | 1,081 | 1,034 | 762 | 70.5 | 4.5 | 73.7 | 4.2 | 595 | 55.0 | 4.8 | 57.5 | 4.5 |
| | Female | 1,092 | 1,052 | 825 | 75.5 | 4.1 | 78.4 | 3.6 | 644 | 59.0 | 4.5 | 61.2 | 4.2 |
| | White alone | 1,922 | 1,856 | 1,412 | 73.5 | 3.9 | 76.1 | 3.4 | 1,097 | 57.1 | 4.5 | 59.1 | 4.1 |
| | White non-Hispanic alone | 1,775 | 1,757 | 1,361 | 76.7 | 3.1 | 77.5 | 3.1 | 1,067 | 60.1 | 3.8 | 60.7 | 3.7 |
| | Black alone | 130 | 126 | 89 | 68.3 | 15.9 | 70.8 | 15.1 | 76 | 58.4 | 18.6 | 60.5 | 17.9 |
| | Asian alone | 47 | 32 | 28 | 59.5 | 23.8 | 87.6 | 16.2 | 24 | 50.4 | 21.1 | 74.3 | 18.9 |
| | Hispanic (any race) | 179 | 130 | 73 | 40.8 | 13.6 | 56.3 | 15.5 | 53 | 29.5 | 16.1 | 40.6 | 20.2 |
| | White alone or in combination | 1,972 | 1,906 | 1,454 | 73.7 | 3.8 | 76.3 | 3.4 | 1,123 | 56.9 | 4.5 | 58.9 | 4.2 |
| | Black alone or in combination | 153 | 148 | 106 | 69.3 | 13.3 | 71.5 | 12.9 | 88 | 57.6 | 16.1 | 59.4 | 15.7 |
| | Asian alone or in combination | 49 | 34 | 30 | 61.5 | 22.9 | 88.5 | 15.0 | 24 | 47.9 | 20.0 | 68.9 | 18.9 |
| KENTUCKY | Total | 3,431 | 3,233 | 2,321 | 67.6 | 4.7 | 71.8 | 4.6 | 1,690 | 49.3 | 5.9 | 52.3 | 6.0 |
| | Male | 1,670 | 1,573 | 1,131 | 67.7 | 4.9 | 71.9 | 4.9 | 834 | 50.0 | 6.6 | 53.0 | 6.9 |
| | Female | 1,761 | 1,660 | 1,190 | 67.6 | 5.3 | 71.7 | 5.1 | 856 | 48.6 | 5.8 | 51.6 | 5.8 |
| | White alone | 3,066 | 2,912 | 2,110 | 68.8 | 4.9 | 72.4 | 4.7 | 1,559 | 50.8 | 6.2 | 53.5 | 6.3 |
| | White non-Hispanic alone | 2,860 | 2,851 | 2,083 | 72.8 | 4.8 | 73.1 | 4.8 | 1,547 | 54.1 | 6.4 | 54.3 | 6.4 |
| | Black alone | 286 | 261 | 174 | 60.9 | 13.4 | 66.6 | 13.5 | 99 | 34.7 | 12.4 | 37.9 | 13.1 |
| | Asian alone | 42 | 23 | 6 | 15.4 | 23.5 | 28.5 | 42.0 | 6 | 15.4 | 23.5 | 28.5 | 42.0 |
| | Hispanic (any race) | 220 | 70 | 36 | 16.2 | 10.4 | 51.1 | 24.0 | 12 | 5.6 | 6.8 | 17.7 | 20.1 |
| | White alone or in combination | 3,104 | 2,949 | 2,140 | 69.0 | 4.8 | 72.6 | 4.7 | 1,585 | 51.1 | 6.2 | 53.7 | 6.3 |
| | Black alone or in combination | 299 | 275 | 188 | 62.7 | 12.3 | 68.3 | 12.3 | 113 | 37.7 | 12.0 | 41.0 | 12.6 |
| | Asian alone or in combination | 52 | 33 | 17 | 32.3 | 26.7 | 51.3 | 36.9 | 12 | 22.6 | 23.1 | 35.9 | 33.6 |
| LOUISIANA | Total | 3,437 | 3,263 | 2,215 | 64.4 | 3.3 | 67.9 | 3.3 | 1,574 | 45.8 | 3.8 | 48.2 | 3.8 |
| | Male | 1,629 | 1,535 | 1,012 | 62.1 | 3.6 | 65.9 | 3.7 | 726 | 44.6 | 3.9 | 47.3 | 4.2 |
| | Female | 1,808 | 1,729 | 1,203 | 66.5 | 3.5 | 69.6 | 3.3 | 848 | 46.9 | 4.4 | 49.0 | 4.5 |
| | White alone | 2,222 | 2,086 | 1,471 | 66.2 | 4.0 | 70.5 | 3.9 | 1,021 | 46.0 | 4.1 | 49.0 | 4.3 |
| | White non-Hispanic alone | 2,012 | 1,990 | 1,420 | 70.6 | 3.9 | 71.4 | 4.0 | 994 | 49.4 | 4.4 | 50.0 | 4.5 |
| | Black alone | 1,065 | 1,044 | 659 | 61.9 | 5.4 | 63.1 | 5.2 | 515 | 48.4 | 5.7 | 49.4 | 5.5 |
| | Asian alone | 55 | 48 | 16 | 28.9 | 16.0 | 33.3 | 17.0 | 8 | 14.9 | 11.3 | 17.1 | 13.0 |
| | Hispanic (any race) | 250 | 112 | 58 | 23.4 | 8.7 | 52.1 | 15.4 | 30 | 12.0 | 6.0 | 26.6 | 11.8 |
| | White alone or in combination | 2,272 | 2,129 | 1,506 | 66.3 | 4.0 | 70.7 | 3.9 | 1,034 | 45.5 | 4.1 | 48.6 | 4.2 |
| | Black alone or in combination | 1,093 | 1,071 | 685 | 62.7 | 5.3 | 63.9 | 5.1 | 526 | 48.2 | 5.6 | 49.1 | 5.5 |
| | Asian alone or in combination | 68 | 60 | 28 | 42.1 | 19.5 | 47.2 | 19.5 | 8 | 12.1 | 9.1 | 13.6 | 10.4 |
| MAINE | Total | 1,150 | 1,131 | 856 | 74.4 | 2.8 | 75.6 | 2.8 | 722 | 62.7 | 3.5 | 63.8 | 3.6 |
| | Male | 562 | 552 | 404 | 71.9 | 3.5 | 73.2 | 3.3 | 350 | 62.2 | 4.6 | 63.3 | 4.6 |
| | Female | 588 | 579 | 451 | 76.7 | 3.8 | 77.9 | 3.7 | 372 | 63.2 | 4.2 | 64.2 | 4.4 |
| | White alone | 1,083 | 1,074 | 815 | 75.2 | 2.9 | 75.8 | 2.8 | 695 | 64.2 | 3.8 | 64.7 | 3.8 |
| | White non-Hispanic alone | 1,072 | 1,063 | 810 | 75.6 | 2.8 | 76.2 | 2.8 | 690 | 64.4 | 3.8 | 64.9 | 3.7 |
| | Black alone | 13 | 7 | 3 | 22.0 | 15.2 | 43.6 | 31.5 | 3 | 22.0 | 15.2 | 43.6 | 31.5 |
| | Asian alone | 19 | 15 | 9 | 45.6 | 35.9 | 57.0 | 40.8 | 9 | 45.6 | 35.9 | 57.0 | 40.8 |
| | Hispanic (any race) | 11 | 11 | 5 | 42.5 | 33.5 | 42.5 | 33.5 | 5 | 42.5 | 33.5 | 42.5 | 33.5 |
| | White alone or in combination | 1,118 | 1,109 | 844 | 75.5 | 2.9 | 76.1 | 2.8 | 710 | 63.5 | 3.7 | 64.0 | 3.7 |
| | Black alone or in combination | 21 | 14 | 8 | 40.3 | 22.3 | 59.3 | 25.5 | 8 | 40.3 | 22.3 | 59.3 | 25.5 |
| | Asian alone or in combination | 24 | 20 | 14 | 56.7 | 31.4 | 67.4 | 32.9 | 14 | 56.7 | 31.4 | 67.4 | 32.9 |
| MARYLAND | Total | 4,716 | 4,364 | 3,301 | 70.0 | 3.5 | 75.6 | 3.4 | 2,525 | 53.5 | 3.4 | 57.9 | 3.7 |
| | Male | 2,234 | 2,064 | 1,540 | 68.9 | 4.3 | 74.6 | 4.4 | 1,146 | 51.3 | 4.1 | 55.5 | 4.6 |
| | Female | 2,482 | 2,300 | 1,761 | 71.0 | 4.0 | 76.6 | 4.0 | 1,379 | 55.5 | 4.1 | 59.9 | 4.3 |
| | White alone | 2,852 | 2,639 | 2,017 | 70.7 | 4.4 | 76.4 | 4.2 | 1,626 | 57.0 | 4.4 | 61.6 | 4.5 |
| | White non-Hispanic alone | 2,553 | 2,480 | 1,946 | 76.2 | 4.4 | 78.5 | 4.3 | 1,577 | 61.8 | 4.7 | 63.6 | 4.7 |
| | Black alone | 1,476 | 1,425 | 1,058 | 71.7 | 5.6 | 74.3 | 6.0 | 769 | 52.1 | 5.9 | 54.0 | 6.3 |
| | Asian alone | 249 | 188 | 156 | 62.4 | 16.9 | 82.6 | 12.4 | 74 | 29.8 | 12.2 | 39.5 | 13.8 |
| | Hispanic (any race) | 406 | 224 | 125 | 30.8 | 12.7 | 55.7 | 18.0 | 91 | 22.4 | 11.8 | 40.5 | 17.3 |
| | White alone or in combination | 2,954 | 2,728 | 2,069 | 70.1 | 4.5 | 75.9 | 4.4 | 1,663 | 56.3 | 4.4 | 61.0 | 4.6 |
| | Black alone or in combination | 1,559 | 1,495 | 1,091 | 70.0 | 5.7 | 73.0 | 5.7 | 794 | 51.0 | 5.8 | 53.1 | 6.0 |
| | Asian alone or in combination | 249 | 188 | 156 | 62.4 | 16.9 | 82.6 | 12.4 | 74 | 29.8 | 12.2 | 39.5 | 13.8 |
| MASSACHUSETTS | Total | 5,518 | 4,892 | 3,618 | 65.6 | 2.7 | 74.0 | 2.3 | 2,776 | 50.3 | 2.8 | 56.7 | 2.8 |
| | Male | 2,668 | 2,349 | 1,717 | 64.4 | 2.9 | 73.1 | 2.7 | 1,260 | 47.2 | 3.0 | 53.6 | 3.2 |
| | Female | 2,850 | 2,543 | 1,901 | 66.7 | 3.1 | 74.8 | 2.9 | 1,516 | 53.2 | 3.2 | 59.6 | 3.2 |
| | White alone | 4,532 | 4,173 | 3,158 | 69.7 | 2.9 | 75.7 | 2.6 | 2,479 | 54.7 | 3.0 | 59.4 | 3.0 |
| | White non-Hispanic alone | 3,924 | 3,728 | 2,921 | 74.4 | 2.8 | 78.4 | 2.7 | 2,336 | 59.5 | 2.9 | 62.7 | 3.0 |
| | Black alone | 466 | 364 | 263 | 56.6 | 8.5 | 72.4 | 8.8 | 168 | 36.1 | 7.7 | 46.2 | 8.6 |
| | Asian alone | 331 | 222 | 128 | 38.7 | 12.2 | 57.5 | 14.1 | 73 | 22.2 | 8.9 | 32.9 | 11.6 |
| | Hispanic (any race) | 787 | 561 | 299 | 37.9 | 7.8 | 53.2 | 9.3 | 186 | 23.6 | 6.1 | 33.1 | 7.8 |
| | White alone or in combination | 4,693 | 4,277 | 3,221 | 68.6 | 2.9 | 75.3 | 2.4 | 2,532 | 53.9 | 3.0 | 59.2 | 2.9 |
| | Black alone or in combination | 579 | 421 | 289 | 49.9 | 8.5 | 68.7 | 9.5 | 189 | 32.6 | 6.9 | 44.8 | 8.6 |
| | Asian alone or in combination | 371 | 263 | 159 | 42.7 | 11.6 | 60.3 | 12.3 | 101 | 27.2 | 9.7 | 38.4 | 11.5 |
| MICHIGAN | Total | 7,777 | 7,517 | 5,797 | 74.5 | 2.9 | 77.1 | 2.7 | 4,757 | 61.2 | 3.0 | 63.3 | 2.9 |
| | Male | 3,788 | 3,643 | 2,787 | 73.6 | 3.4 | 76.5 | 3.3 | 2,197 | 58.0 | 3.9 | 60.3 | 3.9 |
| | Female | 3,989 | 3,874 | 3,009 | 75.4 | 2.8 | 77.7 | 2.7 | 2,560 | 64.2 | 2.9 | 66.1 | 2.8 |
| | White alone | 6,330 | 6,167 | 4,802 | 75.9 | 3.1 | 77.9 | 2.9 | 3,941 | 62.3 | 3.3 | 63.9 | 3.3 |
| | White non-Hispanic alone | 5,900 | 5,810 | 4,568 | 77.4 | 3.1 | 78.6 | 3.0 | 3,776 | 64.0 | 3.4 | 65.0 | 3.3 |
| | Black alone | 1,015 | 1,015 | 797 | 78.5 | 6.8 | 78.5 | 6.8 | 659 | 64.9 | 7.9 | 64.9 | 7.9 |
| | Asian alone | 294 | 196 | 95 | 32.3 | 10.1 | 48.3 | 16.1 | 76 | 25.8 | 9.1 | 38.6 | 14.4 |
| | Hispanic (any race) | 443 | 370 | 247 | 55.8 | 11.0 | 66.7 | 11.6 | 177 | 40.1 | 10.8 | 47.9 | 12.1 |
| | White alone or in combination | 6,433 | 6,270 | 4,893 | 76.1 | 3.0 | 78.0 | 2.9 | 4,010 | 62.3 | 3.2 | 63.9 | 3.2 |
| | Black alone or in combination | 1,054 | 1,054 | 831 | 78.9 | 6.6 | 78.9 | 6.6 | 680 | 64.5 | 7.7 | 64.5 | 7.7 |
| | Asian alone or in combination | 303 | 206 | 104 | 34.3 | 10.3 | 50.6 | 15.9 | 85 | 28.1 | 9.5 | 41.4 | 14.6 |

| State | Category | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINNESOTA | Total | 4,380 | 4,210 | 3,255 | 74.3 | 3.9 | 77.3 | 3.7 | 2,680 | 61.2 | 4.2 | 63.7 | 4.0 |
| | Male | 2,174 | 2,094 | 1,595 | 73.4 | 4.5 | 76.2 | 4.1 | 1,290 | 59.3 | 4.4 | 61.6 | 4.1 |
| | Female | 2,205 | 2,116 | 1,660 | 75.3 | 4.0 | 78.4 | 4.1 | 1,390 | 63.0 | 4.9 | 65.7 | 5.0 |
| | White alone | 3,752 | 3,689 | 2,905 | 77.4 | 4.0 | 78.7 | 3.9 | 2,419 | 64.5 | 4.0 | 65.6 | 3.9 |
| | White non-Hispanic alone | 3,551 | 3,529 | 2,797 | 78.8 | 4.1 | 79.3 | 3.9 | 2,357 | 66.4 | 4.2 | 66.8 | 4.1 |
| | Black alone | 302 | 302 | 202 | 67.0 | 15.2 | 67.0 | 15.2 | 147 | 48.6 | 17.5 | 48.6 | 17.5 |
| | Asian alone | 242 | 135 | 81 | 33.2 | 12.6 | 59.8 | 16.2 | 54 | 22.3 | 9.9 | 40.1 | 15.9 |
| | Hispanic (any race) | 254 | 214 | 162 | 63.5 | 15.9 | 75.4 | 16.8 | 87 | 34.2 | 14.8 | 40.6 | 16.5 |
| | White alone or in combination | 3,820 | 3,758 | 2,957 | 77.4 | 4.0 | 78.7 | 3.9 | 2,468 | 64.6 | 4.0 | 65.7 | 3.9 |
| | Black alone or in combination | 309 | 309 | 202 | 65.5 | 15.1 | 65.5 | 15.1 | 147 | 47.5 | 17.2 | 47.5 | 17.2 |
| | Asian alone or in combination | 254 | 147 | 92 | 36.3 | 13.2 | 63.0 | 15.7 | 66 | 25.9 | 10.5 | 44.9 | 15.4 |
| MISSISSIPPI | Total | 2,198 | 2,166 | 1,572 | 71.5 | 2.7 | 72.6 | 2.6 | 1,005 | 45.7 | 2.6 | 46.4 | 2.6 |
| | Male | 1,036 | 1,017 | 703 | 67.8 | 3.8 | 69.1 | 3.9 | 440 | 42.5 | 3.3 | 43.2 | 3.4 |
| | Female | 1,162 | 1,149 | 869 | 74.8 | 2.7 | 75.7 | 2.6 | 565 | 48.6 | 2.8 | 49.2 | 2.8 |
| | White alone | 1,334 | 1,313 | 963 | 72.2 | 3.4 | 73.3 | 3.4 | 612 | 45.9 | 2.9 | 46.6 | 2.9 |
| | White non-Hispanic alone | 1,288 | 1,284 | 955 | 74.1 | 3.6 | 74.3 | 3.6 | 612 | 47.5 | 2.9 | 47.6 | 2.9 |
| | Black alone | 808 | 806 | 583 | 72.2 | 4.9 | 72.4 | 4.8 | 379 | 46.9 | 4.5 | 47.0 | 4.6 |
| | Asian alone | 29 | 26 | 10 | 33.4 | 23.4 | 36.6 | 25.2 | 3 | 10.5 | 11.1 | 11.5 | 12.0 |
| | Hispanic (any race) | 64 | 41 | 10 | 15.0 | 9.4 | 23.3 | 14.4 | 2 | 2.9 | 4.7 | 4.5 | 7.2 |
| | White alone or in combination | 1,352 | 1,325 | 972 | 71.9 | 3.4 | 73.4 | 3.4 | 617 | 45.6 | 2.8 | 46.5 | 2.8 |
| | Black alone or in combination | 812 | 809 | 584 | 72.0 | 4.8 | 72.2 | 4.8 | 380 | 46.8 | 4.5 | 47.0 | 4.6 |
| | Asian alone or in combination | 29 | 26 | 10 | 33.4 | 23.4 | 36.6 | 25.2 | 3 | 10.5 | 11.1 | 11.5 | 12.0 |
| MISSOURI | Total | 4,744 | 4,655 | 3,532 | 74.5 | 3.8 | 75.9 | 3.9 | 2,460 | 51.9 | 3.2 | 52.9 | 3.2 |
| | Male | 2,313 | 2,271 | 1,686 | 72.9 | 4.0 | 74.2 | 4.0 | 1,156 | 50.0 | 3.9 | 50.9 | 3.9 |
| | Female | 2,430 | 2,384 | 1,846 | 76.0 | 4.4 | 77.4 | 4.5 | 1,304 | 53.7 | 3.7 | 54.7 | 3.7 |
| | White alone | 4,105 | 4,025 | 3,092 | 75.3 | 4.0 | 76.8 | 4.1 | 2,158 | 52.6 | 3.3 | 53.6 | 3.4 |
| | White non-Hispanic alone | 3,935 | 3,902 | 3,016 | 76.7 | 4.0 | 77.3 | 4.2 | 2,110 | 53.6 | 3.3 | 54.1 | 3.4 |
| | Black alone | 505 | 497 | 334 | 66.3 | 9.5 | 67.3 | 9.2 | 254 | 50.4 | 8.8 | 51.2 | 8.6 |
| | Asian alone | 26 | 26 | 8 | 30.9 | 40.0 | 30.9 | 40.0 | 4 | 16.0 | 29.5 | 16.0 | 29.5 |
| | Hispanic (any race) | 176 | 129 | 83 | 46.8 | 16.6 | 63.9 | 18.2 | 48 | 27.5 | 13.4 | 37.5 | 16.4 |
| | White alone or in combination | 4,180 | 4,100 | 3,160 | 75.6 | 3.8 | 77.1 | 4.0 | 2,191 | 52.4 | 3.2 | 53.5 | 3.2 |
| | Black alone or in combination | 534 | 526 | 356 | 66.8 | 9.1 | 67.8 | 8.8 | 258 | 48.3 | 8.3 | 49.1 | 8.2 |
| | Asian alone or in combination | 52 | 52 | 34 | 65.0 | 33.9 | 65.0 | 33.9 | 22 | 43.2 | 33.5 | 43.2 | 33.5 |
| MONTANA | Total | 886 | 878 | 613 | 69.1 | 3.6 | 69.8 | 3.6 | 496 | 56.0 | 3.6 | 56.5 | 3.6 |
| | Male | 446 | 443 | 304 | 68.3 | 4.2 | 68.8 | 4.2 | 249 | 55.8 | 4.1 | 56.2 | 4.1 |
| | Female | 441 | 435 | 308 | 70.0 | 3.6 | 70.8 | 3.7 | 247 | 56.2 | 3.9 | 56.9 | 3.9 |
| | White alone | 837 | 831 | 583 | 69.7 | 3.6 | 70.2 | 3.6 | 476 | 56.9 | 3.6 | 57.3 | 3.6 |
| | White non-Hispanic alone | 816 | 813 | 570 | 69.8 | 3.7 | 70.1 | 3.7 | 466 | 57.1 | 3.6 | 57.4 | 3.7 |
| | Black alone | 4 | 2 | 1 | 34.3 | 29.4 | 52.2 | 28.1 | 1 | 34.3 | 29.4 | 52.2 | 28.1 |
| | Asian alone | 5 | 4 | 3 | 48.7 | 36.7 | 67.3 | 43.7 | 2 | 36.6 | 33.4 | 50.7 | 40.9 |
| | Hispanic (any race) | 24 | 21 | 14 | 57.9 | 17.7 | 64.9 | 19.0 | 10 | 42.0 | 17.9 | 47.1 | 19.4 |
| | White alone or in combination | 851 | 844 | 593 | 69.7 | 3.6 | 70.2 | 3.6 | 483 | 56.7 | 3.6 | 57.1 | 3.6 |
| | Black alone or in combination | 6 | 5 | 3 | 49.9 | 26.0 | 62.6 | 28.8 | 1 | 20.3 | 20.5 | 25.4 | 22.3 |
| | Asian alone or in combination | 10 | 8 | 6 | 59.3 | 31.8 | 70.5 | 32.3 | 5 | 52.4 | 32.2 | 62.3 | 33.7 |
| NEBRASKA | Total | 1,460 | 1,351 | 933 | 63.9 | 4.0 | 69.1 | 3.8 | 659 | 45.1 | 3.2 | 48.8 | 3.3 |
| | Male | 721 | 656 | 441 | 61.2 | 4.1 | 67.3 | 3.7 | 312 | 43.2 | 3.8 | 47.5 | 4.1 |
| | Female | 739 | 695 | 492 | 66.5 | 4.5 | 70.8 | 4.6 | 347 | 46.9 | 4.1 | 49.9 | 4.2 |
| | White alone | 1,314 | 1,235 | 880 | 67.0 | 4.3 | 71.2 | 3.7 | 628 | 47.8 | 3.6 | 50.9 | 3.4 |
| | White non-Hispanic alone | 1,161 | 1,159 | 843 | 72.6 | 3.4 | 72.8 | 3.4 | 615 | 53.0 | 3.5 | 53.1 | 3.5 |
| | Black alone | 37 | 34 | 19 | 50.8 | 19.8 | 55.3 | 20.7 | 9 | 24.7 | 15.6 | 26.8 | 17.2 |
| | Asian alone | 41 | 18 | 9 | 22.0 | 15.9 | 50.4 | 35.1 | 5 | 11.2 | 10.2 | 25.6 | 22.5 |
| | Hispanic (any race) | 162 | 81 | 37 | 22.7 | 7.3 | 45.1 | 10.6 | 14 | 8.4 | 5.0 | 16.7 | 9.2 |
| | White alone or in combination | 1,322 | 1,244 | 885 | 66.9 | 4.3 | 71.1 | 3.7 | 633 | 47.9 | 3.6 | 50.9 | 3.4 |
| | Black alone or in combination | 45 | 42 | 19 | 41.8 | 18.6 | 44.7 | 21.4 | 9 | 20.3 | 14.0 | 21.7 | 15.9 |
| | Asian alone or in combination | 51 | 29 | 14 | 26.9 | 17.2 | 48.4 | 38.4 | 9 | 18.3 | 15.0 | 33.0 | 31.7 |
| NEVADA | Total | 2,451 | 2,206 | 1,436 | 58.6 | 3.4 | 65.1 | 3.4 | 1,123 | 45.8 | 3.5 | 50.9 | 3.5 |
| | Male | 1,212 | 1,093 | 703 | 58.0 | 4.4 | 64.3 | 4.4 | 553 | 45.7 | 4.3 | 50.7 | 4.4 |
| | Female | 1,238 | 1,113 | 734 | 59.3 | 3.8 | 65.9 | 3.9 | 569 | 46.0 | 3.9 | 51.1 | 4.0 |
| | White alone | 1,787 | 1,598 | 1,049 | 58.7 | 4.0 | 65.6 | 3.8 | 845 | 47.3 | 3.9 | 52.9 | 3.9 |
| | White non-Hispanic alone | 1,249 | 1,223 | 853 | 68.3 | 4.3 | 69.7 | 4.3 | 731 | 58.5 | 4.2 | 59.8 | 4.2 |
| | Black alone | 240 | 228 | 149 | 62.1 | 12.0 | 65.4 | 12.4 | 120 | 50.1 | 12.1 | 52.7 | 12.4 |
| | Asian alone | 218 | 177 | 105 | 48.1 | 9.9 | 59.2 | 11.3 | 62 | 28.6 | 10.1 | 35.2 | 12.5 |
| | Hispanic (any race) | 636 | 470 | 252 | 39.6 | 7.2 | 53.6 | 8.2 | 151 | 23.7 | 5.6 | 32.1 | 6.9 |
| | White alone or in combination | 1,879 | 1,687 | 1,096 | 58.3 | 4.0 | 65.0 | 3.8 | 879 | 46.8 | 3.8 | 52.1 | 3.9 |
| | Black alone or in combination | 294 | 279 | 166 | 56.5 | 11.1 | 59.6 | 11.2 | 128 | 43.7 | 10.8 | 46.1 | 11.0 |
| | Asian alone or in combination | 243 | 202 | 120 | 49.2 | 9.6 | 59.1 | 10.4 | 77 | 31.7 | 10.1 | 38.1 | 12.0 |
| NEW HAMPSHIRE | Total | 1,143 | 1,106 | 804 | 70.3 | 3.3 | 72.6 | 3.3 | 654 | 57.2 | 3.3 | 59.1 | 3.3 |
| | Male | 567 | 552 | 398 | 70.2 | 4.2 | 72.1 | 4.2 | 316 | 55.7 | 4.3 | 57.3 | 4.3 |
| | Female | 577 | 554 | 406 | 70.4 | 3.5 | 73.2 | 3.5 | 338 | 58.6 | 3.7 | 61.0 | 3.7 |
| | White alone | 1,053 | 1,042 | 762 | 72.4 | 3.3 | 73.2 | 3.3 | 627 | 59.6 | 3.3 | 60.2 | 3.3 |
| | White non-Hispanic alone | 1,026 | 1,016 | 752 | 73.3 | 3.2 | 74.0 | 3.2 | 620 | 60.4 | 3.3 | 61.0 | 3.3 |
| | Black alone | 22 | 19 | 15 | 68.3 | 22.7 | 79.4 | 19.1 | 8 | 35.2 | 26.4 | 40.9 | 30.2 |
| | Asian alone | 56 | 33 | 19 | 34.8 | 15.5 | 59.2 | 21.9 | 15 | 27.2 | 12.4 | 46.3 | 18.5 |
| | Hispanic (any race) | 33 | 32 | 11 | 34.4 | 18.3 | 36.1 | 18.6 | 7 | 21.5 | 13.7 | 22.6 | 14.1 |
| | White alone or in combination | 1,064 | 1,053 | 769 | 72.3 | 3.3 | 73.1 | 3.3 | 631 | 59.3 | 3.3 | 60.0 | 3.3 |
| | Black alone or in combination | 23 | 20 | 17 | 70.7 | 22.1 | 81.2 | 18.3 | 8 | 32.5 | 25.6 | 37.3 | 29.4 |
| | Asian alone or in combination | 60 | 37 | 23 | 37.9 | 15.2 | 61.5 | 19.8 | 17 | 28.6 | 11.5 | 46.3 | 16.8 |
| NEW JERSEY | Total | 7,163 | 6,241 | 4,402 | 61.5 | 3.1 | 70.5 | 3.3 | 3,151 | 44.0 | 3.1 | 50.5 | 3.3 |
| | Male | 3,487 | 3,029 | 2,081 | 59.7 | 3.7 | 68.7 | 3.9 | 1,482 | 42.5 | 3.4 | 48.9 | 3.7 |
| | Female | 3,676 | 3,212 | 2,321 | 63.1 | 3.6 | 72.3 | 3.7 | 1,669 | 45.4 | 3.7 | 52.0 | 4.0 |
| | White alone | 5,160 | 4,574 | 3,311 | 64.2 | 3.7 | 72.4 | 3.7 | 2,462 | 47.7 | 3.7 | 53.8 | 3.8 |
| | White non-Hispanic alone | 3,912 | 3,803 | 2,830 | 72.3 | 3.7 | 74.4 | 3.8 | 2,158 | 55.2 | 4.1 | 56.7 | 4.2 |
| | Black alone | 1,047 | 931 | 617 | 58.9 | 8.9 | 66.3 | 9.2 | 388 | 37.1 | 9.2 | 41.7 | 9.9 |
| | Asian alone | 799 | 615 | 400 | 50.0 | 8.5 | 65.0 | 8.3 | 258 | 32.3 | 7.9 | 42.0 | 9.5 |
| | Hispanic (any race) | 1,486 | 934 | 547 | 36.8 | 6.6 | 58.6 | 8.3 | 346 | 23.3 | 5.8 | 37.0 | 8.3 |
| | White alone or in combination | 5,250 | 4,646 | 3,349 | 63.8 | 3.7 | 72.1 | 3.7 | 2,478 | 47.2 | 3.6 | 53.3 | 3.7 |
| | Black alone or in combination | 1,100 | 973 | 640 | 58.2 | 8.7 | 65.8 | 9.1 | 398 | 36.2 | 9.0 | 40.9 | 9.8 |
| | Asian alone or in combination | 822 | 631 | 416 | 50.6 | 8.4 | 65.9 | 8.2 | 264 | 32.2 | 7.6 | 41.9 | 9.3 |

| State | Category | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | Total | 1,625 | 1,511 | 1,026 | 63.1 | 3.1 | 67.9 | 3.4 | 818 | 50.3 | 2.9 | 54.1 | 3.2 |
| | Male | 783 | 721 | 478 | 61.0 | 4.2 | 66.3 | 4.5 | 376 | 48.0 | 3.8 | 52.2 | 4.3 |
| | Female | 842 | 790 | 548 | 65.1 | 3.1 | 69.4 | 3.1 | 442 | 52.4 | 3.2 | 55.9 | 3.4 |
| | White alone | 1,275 | 1,177 | 822 | 64.5 | 3.6 | 69.9 | 3.6 | 667 | 52.3 | 3.5 | 56.7 | 3.7 |
| | White non-Hispanic alone | 641 | 634 | 510 | 79.5 | 3.8 | 80.4 | 3.3 | 440 | 68.6 | 3.9 | 69.4 | 3.6 |
| | Black alone | 46 | 46 | 33 | 72.6 | 17.9 | 72.6 | 17.9 | 25 | 54.1 | 19.8 | 54.1 | 19.8 |
| | Asian alone | 32 | 26 | 17 | 53.5 | 20.2 | 66.1 | 17.1 | 14 | 43.1 | 17.7 | 53.2 | 17.5 |
| | Hispanic (any race) | 701 | 602 | 345 | 49.2 | 5.6 | 57.3 | 5.5 | 254 | 36.3 | 5.1 | 42.2 | 5.3 |
| | White alone or in combination | 1,311 | 1,213 | 849 | 64.7 | 3.6 | 70.0 | 3.5 | 684 | 52.2 | 3.4 | 56.4 | 3.6 |
| | Black alone or in combination | 59 | 59 | 44 | 75.2 | 14.9 | 75.2 | 14.9 | 32 | 54.4 | 16.2 | 54.4 | 16.2 |
| | Asian alone or in combination | 36 | 30 | 19 | 51.5 | 18.0 | 61.8 | 15.6 | 14 | 37.5 | 15.6 | 44.9 | 17.1 |
| NEW YORK | Total | 15,238 | 13,516 | 8,897 | 58.4 | 2.5 | 65.8 | 2.5 | 6,631 | 43.5 | 2.4 | 49.1 | 2.5 |
| | Male | 7,353 | 6,527 | 4,201 | 57.1 | 2.8 | 64.4 | 2.8 | 3,159 | 43.0 | 2.5 | 48.4 | 2.6 |
| | Female | 7,885 | 6,988 | 4,696 | 59.6 | 2.8 | 67.2 | 2.8 | 3,472 | 44.0 | 2.9 | 49.7 | 3.1 |
| | White alone | 10,512 | 9,578 | 6,548 | 62.3 | 2.8 | 68.4 | 2.8 | 5,146 | 49.0 | 2.7 | 53.7 | 2.8 |
| | White non-Hispanic alone | 8,714 | 8,380 | 5,864 | 67.3 | 2.9 | 70.0 | 2.9 | 4,690 | 53.8 | 2.9 | 56.0 | 3.0 |
| | Black alone | 2,591 | 2,283 | 1,408 | 54.3 | 5.0 | 61.7 | 5.2 | 947 | 36.5 | 4.7 | 41.5 | 5.1 |
| | Asian alone | 1,712 | 1,277 | 680 | 39.7 | 7.4 | 53.3 | 9.0 | 375 | 21.9 | 5.5 | 29.4 | 6.9 |
| | Hispanic (any race) | 2,446 | 1,682 | 992 | 40.5 | 5.3 | 59.0 | 5.8 | 639 | 26.1 | 4.5 | 38.0 | 5.7 |
| | White alone or in combination | 10,780 | 9,839 | 6,728 | 62.4 | 2.7 | 68.4 | 2.7 | 5,268 | 48.9 | 2.7 | 53.5 | 2.8 |
| | Black alone or in combination | 2,808 | 2,492 | 1,564 | 55.7 | 4.8 | 62.8 | 4.8 | 1,046 | 37.2 | 4.5 | 42.0 | 4.7 |
| | Asian alone or in combination | 1,788 | 1,353 | 750 | 41.9 | 7.3 | 55.4 | 8.7 | 426 | 23.8 | 5.5 | 31.5 | 6.8 |
| NORTH CAROLINA | Total | 8,175 | 7,533 | 4,583 | 56.1 | 3.3 | 60.8 | 3.2 | 3,439 | 42.1 | 2.8 | 45.7 | 2.7 |
| | Male | 3,893 | 3,576 | 2,184 | 56.1 | 4.2 | 61.1 | 4.1 | 1,635 | 42.0 | 3.0 | 45.7 | 3.0 |
| | Female | 4,282 | 3,957 | 2,399 | 56.0 | 3.2 | 60.6 | 3.2 | 1,804 | 42.1 | 3.0 | 45.6 | 3.0 |
| | White alone | 5,631 | 5,245 | 3,325 | 59.1 | 3.4 | 63.4 | 3.3 | 2,587 | 45.9 | 3.2 | 49.3 | 3.1 |
| | White non-Hispanic alone | 4,932 | 4,867 | 3,133 | 63.5 | 3.3 | 64.4 | 3.3 | 2,469 | 50.1 | 3.1 | 50.7 | 3.2 |
| | Black alone | 1,760 | 1,714 | 999 | 56.7 | 6.5 | 58.3 | 6.6 | 706 | 40.1 | 5.0 | 41.2 | 5.1 |
| | Asian alone | 436 | 231 | 126 | 28.8 | 9.6 | 54.4 | 13.9 | 72 | 16.5 | 6.8 | 31.2 | 10.8 |
| | Hispanic (any race) | 765 | 413 | 215 | 28.1 | 7.2 | 52.2 | 9.9 | 128 | 16.8 | 6.7 | 31.1 | 10.5 |
| | White alone or in combination | 5,776 | 5,391 | 3,408 | 59.0 | 3.4 | 63.2 | 3.3 | 2,632 | 45.6 | 3.1 | 48.8 | 3.1 |
| | Black alone or in combination | 1,869 | 1,817 | 1,032 | 55.2 | 6.3 | 56.8 | 6.4 | 711 | 38.1 | 4.7 | 39.2 | 4.9 |
| | Asian alone or in combination | 483 | 273 | 167 | 34.7 | 9.2 | 61.3 | 11.9 | 99 | 20.5 | 6.8 | 36.3 | 10.0 |
| NORTH DAKOTA | Total | 575 | 554 | 418 | 72.8 | 2.7 | 75.6 | 2.7 | 288 | 50.0 | 2.9 | 52.0 | 3.0 |
| | Male | 296 | 283 | 209 | 70.7 | 3.0 | 74.0 | 2.9 | 144 | 48.4 | 3.1 | 50.7 | 3.3 |
| | Female | 279 | 271 | 209 | 75.0 | 3.3 | 77.2 | 3.1 | 144 | 51.7 | 3.6 | 53.3 | 3.5 |
| | White alone | 518 | 509 | 396 | 76.5 | 2.7 | 77.8 | 2.7 | 278 | 53.7 | 3.2 | 54.7 | 3.3 |
| | White non-Hispanic alone | 501 | 497 | 387 | 77.3 | 2.7 | 77.9 | 2.6 | 275 | 55.0 | 3.4 | 55.4 | 3.4 |
| | Black alone | 15 | 13 | 9 | 58.5 | 15.8 | 67.4 | 18.1 | 1 | 8.6 | 7.7 | 9.9 | 8.9 |
| | Asian alone | 8 | 3 | 2 | 23.1 | 20.5 | 68.1 | 35.9 | 1 | 16.7 | 18.2 | 49.0 | 40.1 |
| | Hispanic (any race) | 18 | 13 | 10 | 52.5 | 20.9 | 74.4 | 15.6 | 3 | 17.7 | 11.8 | 25.2 | 14.2 |
| | White alone or in combination | 524 | 515 | 400 | 76.4 | 2.7 | 77.7 | 2.7 | 280 | 53.5 | 3.2 | 54.4 | 3.2 |
| | Black alone or in combination | 19 | 17 | 10 | 54.0 | 16.5 | 62.6 | 17.5 | 1 | 6.8 | 6.1 | 7.9 | 7.0 |
| | Asian alone or in combination | 9 | 4 | 3 | 30.4 | 22.4 | 75.6 | 28.6 | 1 | 15.1 | 16.5 | 37.5 | 35.7 |
| OHIO | Total | 9,024 | 8,708 | 5,890 | 65.3 | 2.8 | 67.6 | 2.9 | 4,162 | 46.1 | 2.6 | 47.8 | 2.7 |
| | Male | 4,371 | 4,216 | 2,842 | 65.0 | 3.2 | 67.4 | 3.3 | 1,994 | 45.6 | 2.9 | 47.3 | 3.1 |
| | Female | 4,653 | 4,492 | 3,048 | 65.5 | 3.2 | 67.9 | 3.3 | 2,169 | 46.6 | 3.1 | 48.3 | 3.2 |
| | White alone | 7,395 | 7,284 | 5,115 | 69.2 | 3.1 | 70.2 | 3.0 | 3,689 | 49.9 | 2.8 | 50.6 | 2.8 |
| | White non-Hispanic alone | 7,098 | 7,073 | 4,978 | 70.1 | 3.1 | 70.4 | 3.1 | 3,607 | 50.8 | 2.8 | 51.0 | 2.8 |
| | Black alone | 1,111 | 1,045 | 550 | 49.5 | 9.5 | 52.6 | 9.7 | 344 | 30.9 | 7.4 | 32.9 | 7.7 |
| | Asian alone | 264 | 140 | 96 | 36.3 | 15.6 | 68.7 | 18.5 | 75 | 28.5 | 15.3 | 53.9 | 20.1 |
| | Hispanic (any race) | 380 | 267 | 162 | 42.6 | 11.8 | 60.5 | 12.7 | 89 | 23.3 | 10.3 | 33.1 | 12.3 |
| | White alone or in combination | 7,629 | 7,504 | 5,240 | 68.7 | 3.0 | 69.8 | 2.9 | 3,739 | 49.0 | 2.7 | 49.8 | 2.7 |
| | Black alone or in combination | 1,263 | 1,183 | 628 | 49.7 | 8.5 | 53.1 | 8.9 | 383 | 30.3 | 6.8 | 32.4 | 7.1 |
| | Asian alone or in combination | 307 | 182 | 123 | 40.2 | 14.0 | 67.8 | 15.7 | 75 | 24.6 | 13.4 | 41.4 | 17.9 |
| OKLAHOMA | Total | 2,999 | 2,841 | 1,936 | 64.6 | 3.0 | 68.1 | 2.9 | 1,335 | 44.5 | 2.8 | 47.0 | 2.7 |
| | Male | 1,460 | 1,360 | 922 | 63.1 | 3.7 | 67.8 | 3.7 | 643 | 44.1 | 3.6 | 47.3 | 3.8 |
| | Female | 1,539 | 1,481 | 1,014 | 65.9 | 3.6 | 68.5 | 3.6 | 691 | 44.9 | 3.2 | 46.7 | 3.2 |
| | White alone | 2,223 | 2,128 | 1,535 | 69.0 | 2.8 | 72.1 | 2.7 | 1,091 | 49.0 | 3.1 | 51.3 | 3.1 |
| | White non-Hispanic alone | 1,907 | 1,905 | 1,435 | 75.3 | 2.9 | 75.4 | 2.9 | 1,037 | 54.4 | 3.3 | 54.5 | 3.3 |
| | Black alone | 208 | 172 | 79 | 38.1 | 10.1 | 45.9 | 11.7 | 47 | 22.7 | 8.2 | 27.3 | 9.2 |
| | Asian alone | 89 | 72 | 34 | 37.9 | 20.2 | 46.7 | 22.0 | 23 | 26.0 | 20.8 | 32.1 | 24.7 |
| | Hispanic (any race) | 341 | 244 | 108 | 31.6 | 9.0 | 44.2 | 11.8 | 57 | 16.6 | 5.8 | 23.2 | 8.0 |
| | White alone or in combination | 2,344 | 2,248 | 1,605 | 68.5 | 2.9 | 71.4 | 2.8 | 1,131 | 48.3 | 3.1 | 50.3 | 3.1 |
| | Black alone or in combination | 238 | 203 | 91 | 38.4 | 9.3 | 45.0 | 10.6 | 53 | 22.2 | 7.5 | 26.1 | 8.3 |
| | Asian alone or in combination | 103 | 86 | 37 | 36.4 | 19.0 | 43.5 | 20.5 | 23 | 22.5 | 17.9 | 27.0 | 20.8 |
| OREGON | Total | 3,345 | 3,122 | 2,581 | 77.2 | 2.6 | 82.7 | 2.3 | 2,185 | 65.3 | 3.3 | 70.0 | 3.2 |
| | Male | 1,643 | 1,535 | 1,275 | 77.6 | 3.7 | 83.1 | 3.0 | 1,054 | 64.1 | 4.5 | 68.7 | 4.1 |
| | Female | 1,702 | 1,587 | 1,306 | 76.8 | 2.5 | 82.3 | 2.3 | 1,131 | 66.5 | 3.1 | 71.3 | 3.2 |
| | White alone | 2,961 | 2,788 | 2,321 | 78.4 | 2.7 | 83.3 | 2.6 | 1,983 | 67.0 | 3.6 | 71.1 | 3.7 |
| | White non-Hispanic alone | 2,598 | 2,570 | 2,204 | 84.8 | 2.1 | 85.8 | 2.0 | 1,906 | 73.4 | 3.3 | 74.2 | 3.2 |
| | Black alone | 69 | 63 | 40 | 57.8 | 21.7 | 63.0 | 22.4 | 26 | 37.6 | 22.6 | 41.0 | 24.1 |
| | Asian alone | 134 | 97 | 81 | 60.3 | 14.1 | 82.7 | 11.0 | 58 | 43.8 | 12.6 | 60.0 | 12.9 |
| | Hispanic (any race) | 421 | 262 | 145 | 34.5 | 7.7 | 55.6 | 9.9 | 100 | 23.9 | 6.7 | 38.4 | 9.4 |
| | White alone or in combination | 3,098 | 2,917 | 2,426 | 78.3 | 2.7 | 83.2 | 2.5 | 2,076 | 67.0 | 3.5 | 71.2 | 3.5 |
| | Black alone or in combination | 109 | 96 | 65 | 59.4 | 20.0 | 67.9 | 17.8 | 51 | 46.7 | 19.6 | 53.4 | 19.4 |
| | Asian alone or in combination | 186 | 150 | 121 | 65.1 | 12.3 | 80.8 | 10.4 | 99 | 53.2 | 12.2 | 66.0 | 11.9 |
| PENNSYLVANIA | Total | 10,124 | 9,741 | 7,009 | 69.2 | 2.3 | 72.0 | 2.2 | 5,843 | 57.7 | 2.4 | 60.0 | 2.4 |
| | Male | 4,929 | 4,739 | 3,389 | 68.7 | 2.6 | 71.5 | 2.5 | 2,838 | 57.6 | 2.9 | 59.9 | 2.9 |
| | Female | 5,195 | 5,002 | 3,620 | 69.7 | 2.6 | 72.4 | 2.5 | 3,004 | 57.8 | 2.7 | 60.1 | 2.7 |
| | White alone | 8,345 | 8,221 | 6,007 | 72.0 | 2.2 | 73.1 | 2.2 | 5,029 | 60.3 | 2.6 | 61.2 | 2.6 |
| | White non-Hispanic alone | 7,878 | 7,851 | 5,824 | 73.9 | 2.3 | 74.2 | 2.4 | 4,896 | 62.2 | 2.7 | 62.4 | 2.8 |
| | Black alone | 1,141 | 1,048 | 732 | 64.2 | 6.6 | 69.9 | 6.3 | 624 | 54.7 | 6.5 | 59.5 | 6.5 |
| | Asian alone | 369 | 216 | 134 | 36.2 | 11.9 | 61.8 | 15.6 | 104 | 28.3 | 11.0 | 48.2 | 15.6 |
| | Hispanic (any race) | 653 | 542 | 275 | 42.2 | 8.5 | 50.8 | 10.0 | 194 | 29.8 | 8.8 | 35.9 | 10.7 |
| | White alone or in combination | 8,493 | 8,360 | 6,063 | 71.4 | 2.2 | 72.5 | 2.2 | 5,082 | 59.8 | 2.6 | 60.8 | 2.6 |
| | Black alone or in combination | 1,217 | 1,116 | 760 | 62.5 | 6.4 | 68.1 | 6.1 | 643 | 52.9 | 6.4 | 57.6 | 6.6 |
| | Asian alone or in combination | 398 | 245 | 149 | 37.4 | 11.2 | 60.7 | 15.4 | 119 | 30.0 | 10.5 | 48.7 | 15.2 |

| State | Category | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND | Total | 880 | 843 | 626 | 71.2 | 3.4 | 74.3 | 3.5 | 458 | 52.1 | 3.6 | 54.4 | 3.7 |
| | Male | 431 | 407 | 307 | 71.1 | 4.1 | 75.4 | 4.3 | 211 | 49.0 | 4.3 | 52.0 | 4.5 |
| | Female | 448 | 436 | 320 | 71.3 | 3.6 | 73.3 | 3.9 | 247 | 55.1 | 4.4 | 56.6 | 4.5 |
| | White alone | 755 | 741 | 567 | 75.1 | 3.7 | 76.5 | 3.7 | 428 | 56.6 | 4.0 | 57.7 | 3.9 |
| | White non-Hispanic alone | 702 | 698 | 539 | 76.8 | 3.8 | 77.1 | 3.7 | 407 | 57.9 | 4.2 | 58.2 | 4.2 |
| | Black alone | 74 | 59 | 27 | 36.9 | 16.2 | 45.8 | 19.4 | 15 | 20.4 | 15.1 | 25.3 | 17.5 |
| | Asian alone | 37 | 29 | 23 | 61.5 | 14.7 | 79.6 | 12.8 | 8 | 22.2 | 13.1 | 28.8 | 17.2 |
| | Hispanic (any race) | 85 | 65 | 38 | 44.6 | 14.2 | 58.6 | 15.4 | 27 | 31.8 | 14.9 | 41.8 | 17.0 |
| | White alone or in combination | 764 | 749 | 573 | 75.1 | 3.7 | 76.5 | 3.7 | 433 | 56.7 | 4.0 | 57.8 | 4.0 |
| | Black alone or in combination | 79 | 65 | 32 | 40.3 | 15.8 | 49.1 | 18.6 | 19 | 23.7 | 14.3 | 28.9 | 16.4 |
| | Asian alone or in combination | 37 | 29 | 23 | 61.5 | 14.7 | 79.6 | 12.8 | 8 | 22.2 | 13.1 | 28.8 | 17.2 |
| SOUTH CAROLINA | Total | 4,045 | 3,868 | 2,491 | 61.6 | 3.8 | 64.4 | 3.9 | 1,736 | 42.9 | 3.4 | 44.9 | 3.5 |
| | Male | 1,899 | 1,812 | 1,127 | 59.3 | 4.3 | 62.2 | 4.3 | 785 | 41.4 | 4.1 | 43.3 | 4.1 |
| | Female | 2,147 | 2,056 | 1,364 | 63.6 | 4.3 | 66.3 | 4.5 | 951 | 44.3 | 3.6 | 46.3 | 3.7 |
| | White alone | 2,932 | 2,791 | 1,854 | 63.3 | 3.3 | 66.5 | 3.4 | 1,308 | 44.6 | 3.7 | 46.9 | 3.9 |
| | White non-Hispanic alone | 2,699 | 2,670 | 1,813 | 67.2 | 3.6 | 67.9 | 3.7 | 1,276 | 47.3 | 3.9 | 47.8 | 4.0 |
| | Black alone | 1,012 | 985 | 596 | 58.9 | 8.2 | 60.5 | 8.0 | 404 | 39.9 | 6.2 | 41.0 | 6.2 |
| | Asian alone | 49 | 46 | 21 | 41.9 | 20.8 | 45.3 | 24.1 | 10 | 20.3 | 19.2 | 21.9 | 20.2 |
| | Hispanic (any race) | 251 | 130 | 47 | 18.7 | 9.5 | 36.2 | 15.6 | 32 | 12.6 | 8.0 | 24.3 | 13.9 |
| | White alone or in combination | 2,959 | 2,812 | 1,860 | 62.9 | 3.3 | 66.1 | 3.5 | 1,313 | 44.4 | 3.6 | 46.7 | 3.8 |
| | Black alone or in combination | 1,032 | 1,004 | 599 | 58.0 | 8.1 | 59.6 | 7.9 | 407 | 39.4 | 6.1 | 40.5 | 6.1 |
| | Asian alone or in combination | 52 | 48 | 23 | 45.0 | 20.4 | 48.5 | 23.6 | 13 | 24.6 | 19.5 | 26.5 | 20.5 |
| SOUTH DAKOTA | Total | 676 | 658 | 460 | 68.1 | 4.2 | 70.0 | 4.4 | 351 | 52.0 | 3.9 | 53.4 | 4.0 |
| | Male | 341 | 331 | 234 | 68.5 | 5.0 | 70.7 | 5.0 | 173 | 50.7 | 3.8 | 52.3 | 3.9 |
| | Female | 334 | 327 | 226 | 67.7 | 4.1 | 69.2 | 4.4 | 178 | 53.3 | 5.8 | 54.5 | 6.2 |
| | White alone | 588 | 578 | 425 | 72.2 | 4.3 | 73.4 | 4.5 | 332 | 56.4 | 4.4 | 57.3 | 4.5 |
| | White non-Hispanic alone | 573 | 569 | 421 | 73.5 | 4.7 | 74.1 | 4.7 | 330 | 57.6 | 4.6 | 58.0 | 4.6 |
| | Black alone | 15 | 15 | 5 | 33.6 | 25.8 | 33.6 | 25.8 | 1 | 7.4 | 12.0 | 7.4 | 12.0 |
| | Asian alone | 12 | 7 | 3 | 27.6 | 23.9 | 49.3 | 29.8 | 1 | 6.9 | 12.8 | 12.3 | 21.2 |
| | Hispanic (any race) | 19 | 14 | 5 | 24.6 | 15.9 | 33.8 | 23.4 | 3 | 14.4 | 16.1 | 19.8 | 23.3 |
| | White alone or in combination | 593 | 583 | 427 | 71.9 | 4.4 | 73.1 | 4.6 | 334 | 56.2 | 4.5 | 57.2 | 4.6 |
| | Black alone or in combination | 17 | 17 | 5 | 30.1 | 24.4 | 30.1 | 24.4 | 1 | 6.6 | 10.9 | 6.6 | 10.9 |
| | Asian alone or in combination | 12 | 7 | 3 | 27.6 | 23.9 | 49.3 | 29.8 | 1 | 6.9 | 12.8 | 12.3 | 21.2 |
| TENNESSEE | Total | 5,391 | 5,145 | 3,467 | 64.3 | 2.7 | 67.4 | 2.6 | 2,291 | 42.5 | 2.7 | 44.5 | 2.7 |
| | Male | 2,570 | 2,440 | 1,654 | 64.4 | 3.6 | 67.8 | 3.4 | 1,108 | 43.1 | 3.3 | 45.4 | 3.4 |
| | Female | 2,821 | 2,705 | 1,812 | 64.2 | 3.0 | 67.0 | 2.9 | 1,183 | 41.9 | 3.0 | 43.7 | 3.0 |
| | White alone | 4,350 | 4,179 | 2,867 | 65.9 | 2.8 | 68.6 | 2.5 | 1,894 | 43.5 | 3.1 | 45.3 | 3.2 |
| | White non-Hispanic alone | 4,025 | 4,009 | 2,778 | 69.0 | 2.4 | 69.3 | 2.4 | 1,839 | 45.7 | 2.9 | 45.9 | 2.9 |
| | Black alone | 843 | 804 | 527 | 62.5 | 8.6 | 65.5 | 8.9 | 338 | 40.1 | 6.6 | 42.0 | 6.7 |
| | Asian alone | 118 | 81 | 24 | 20.4 | 12.4 | 29.7 | 19.5 | 18 | 15.4 | 9.3 | 22.4 | 14.4 |
| | Hispanic (any race) | 325 | 171 | 89 | 27.4 | 8.5 | 52.2 | 15.3 | 55 | 17.0 | 8.9 | 32.3 | 16.7 |
| | White alone or in combination | 4,403 | 4,232 | 2,896 | 65.8 | 2.8 | 68.4 | 2.6 | 1,915 | 43.5 | 3.0 | 45.3 | 3.1 |
| | Black alone or in combination | 856 | 818 | 535 | 62.5 | 8.4 | 65.4 | 8.8 | 346 | 40.4 | 6.5 | 42.3 | 6.7 |
| | Asian alone or in combination | 148 | 112 | 45 | 30.5 | 16.0 | 40.5 | 21.2 | 31 | 20.6 | 12.1 | 27.3 | 16.5 |
| TEXAS | Total | 22,057 | 19,029 | 12,416 | 56.3 | 2.0 | 65.2 | 2.0 | 8,935 | 40.5 | 2.0 | 47.0 | 2.1 |
| | Male | 10,811 | 9,223 | 5,931 | 54.9 | 2.2 | 64.3 | 2.1 | 4,239 | 39.2 | 2.2 | 46.0 | 2.3 |
| | Female | 11,246 | 9,805 | 6,484 | 57.7 | 2.3 | 66.1 | 2.4 | 4,696 | 41.8 | 2.3 | 47.9 | 2.5 |
| | White alone | 17,444 | 15,006 | 9,921 | 56.9 | 2.4 | 66.1 | 2.3 | 7,189 | 41.2 | 2.3 | 47.9 | 2.4 |
| | White non-Hispanic alone | 9,950 | 9,689 | 6,886 | 69.2 | 2.9 | 71.1 | 2.9 | 5,307 | 53.3 | 2.8 | 54.8 | 2.9 |
| | Black alone | 2,871 | 2,715 | 1,605 | 55.9 | 4.3 | 59.1 | 4.2 | 1,125 | 39.2 | 4.3 | 41.5 | 4.3 |
| | Asian alone | 1,188 | 802 | 550 | 46.3 | 6.6 | 68.6 | 7.5 | 338 | 28.5 | 6.4 | 42.2 | 8.8 |
| | Hispanic (any race) | 7,895 | 5,672 | 3,300 | 41.8 | 2.9 | 58.2 | 3.1 | 2,091 | 26.5 | 2.6 | 36.9 | 3.1 |
| | White alone or in combination | 17,745 | 15,306 | 10,128 | 57.1 | 2.3 | 66.2 | 2.3 | 7,365 | 41.5 | 2.3 | 48.1 | 2.4 |
| | Black alone or in combination | 2,966 | 2,811 | 1,661 | 56.0 | 4.2 | 59.1 | 4.2 | 1,182 | 39.8 | 4.2 | 42.0 | 4.3 |
| | Asian alone or in combination | 1,248 | 861 | 560 | 44.9 | 6.5 | 65.0 | 8.0 | 348 | 27.9 | 6.2 | 40.4 | 8.5 |
| UTAH | Total | 2,455 | 2,278 | 1,536 | 62.6 | 3.3 | 67.4 | 3.3 | 1,204 | 49.0 | 3.1 | 52.8 | 3.2 |
| | Male | 1,231 | 1,134 | 781 | 63.4 | 4.1 | 68.9 | 4.5 | 589 | 47.9 | 3.6 | 52.0 | 4.0 |
| | Female | 1,224 | 1,144 | 755 | 61.7 | 3.5 | 66.0 | 3.4 | 614 | 50.2 | 3.5 | 53.7 | 3.6 |
| | White alone | 2,264 | 2,119 | 1,463 | 64.6 | 3.3 | 69.0 | 3.3 | 1,163 | 51.4 | 3.1 | 54.9 | 3.2 |
| | White non-Hispanic alone | 1,933 | 1,907 | 1,381 | 71.4 | 3.0 | 72.4 | 2.9 | 1,113 | 57.6 | 2.9 | 58.4 | 3.0 |
| | Black alone | 31 | 31 | 12 | 36.9 | 27.5 | 36.9 | 27.5 | 10 | 30.6 | 26.3 | 30.6 | 26.3 |
| | Asian alone | 60 | 37 | 24 | 39.6 | 18.2 | 64.7 | 19.9 | 16 | 26.5 | 17.1 | 43.2 | 25.8 |
| | Hispanic (any race) | 354 | 232 | 85 | 24.0 | 6.4 | 36.6 | 9.3 | 50 | 14.2 | 4.9 | 21.7 | 7.2 |
| | White alone or in combination | 2,308 | 2,163 | 1,483 | 64.3 | 3.3 | 68.6 | 3.4 | 1,173 | 50.8 | 3.2 | 54.2 | 3.3 |
| | Black alone or in combination | 43 | 43 | 14 | 31.6 | 20.5 | 31.6 | 20.5 | 10 | 22.1 | 19.0 | 22.1 | 19.0 |
| | Asian alone or in combination | 81 | 58 | 38 | 46.4 | 16.3 | 65.2 | 16.8 | 21 | 25.9 | 12.5 | 36.3 | 17.1 |
| VERMONT | Total | 528 | 521 | 393 | 74.5 | 3.2 | 75.4 | 3.1 | 324 | 61.4 | 3.4 | 62.2 | 3.4 |
| | Male | 259 | 256 | 192 | 74.3 | 3.8 | 75.2 | 3.7 | 157 | 60.7 | 3.6 | 61.5 | 3.6 |
| | Female | 269 | 265 | 200 | 74.6 | 3.6 | 75.6 | 3.5 | 167 | 62.2 | 4.2 | 62.9 | 4.1 |
| | White alone | 497 | 494 | 380 | 76.6 | 2.9 | 77.0 | 2.9 | 314 | 63.3 | 3.4 | 63.6 | 3.4 |
| | White non-Hispanic alone | 491 | 489 | 377 | 76.7 | 2.9 | 77.1 | 2.9 | 311 | 63.3 | 3.4 | 63.7 | 3.4 |
| | Black alone | 5 | 3 | 1 | 28.0 | 18.0 | 42.2 | 27.3 | 1 | 20.1 | 17.1 | 30.3 | 28.3 |
| | Asian alone | 12 | 10 | 5 | 41.3 | 27.1 | 50.1 | 26.8 | 4 | 36.7 | 26.1 | 44.4 | 26.5 |
| | Hispanic (any race) | 8 | 7 | 4 | 53.0 | 21.6 | 58.8 | 22.8 | 3 | 40.0 | 21.5 | 44.3 | 23.3 |
| | White alone or in combination | 507 | 504 | 385 | 75.9 | 3.0 | 76.3 | 2.9 | 318 | 62.7 | 3.3 | 63.1 | 3.3 |
| | Black alone or in combination | 8 | 7 | 3 | 34.1 | 20.1 | 42.6 | 25.3 | 2 | 29.4 | 20.6 | 36.7 | 26.2 |
| | Asian alone or in combination | 14 | 12 | 6 | 42.1 | 23.0 | 49.2 | 22.2 | 5 | 38.2 | 22.2 | 44.6 | 22.0 |
| VIRGINIA | Total | 6,583 | 6,043 | 4,487 | 68.2 | 3.1 | 74.3 | 2.7 | 3,216 | 48.8 | 3.2 | 53.2 | 3.2 |
| | Male | 3,176 | 2,928 | 2,118 | 66.7 | 3.4 | 72.3 | 3.1 | 1,567 | 49.3 | 3.6 | 53.5 | 3.6 |
| | Female | 3,407 | 3,115 | 2,369 | 69.5 | 3.4 | 76.1 | 3.1 | 1,649 | 48.4 | 3.6 | 52.9 | 3.6 |
| | White alone | 4,601 | 4,336 | 3,244 | 70.5 | 3.4 | 74.8 | 2.9 | 2,446 | 53.2 | 3.6 | 56.4 | 3.4 |
| | White non-Hispanic alone | 4,062 | 4,000 | 3,035 | 74.7 | 2.8 | 75.9 | 2.9 | 2,308 | 56.8 | 3.4 | 57.7 | 3.5 |
| | Black alone | 1,274 | 1,194 | 868 | 68.1 | 7.9 | 72.7 | 7.4 | 524 | 41.1 | 8.1 | 43.9 | 8.4 |
| | Asian alone | 557 | 374 | 276 | 49.5 | 9.6 | 73.8 | 10.9 | 157 | 28.2 | 8.1 | 42.0 | 10.7 |
| | Hispanic (any race) | 648 | 394 | 236 | 36.3 | 11.7 | 59.7 | 14.0 | 138 | 21.3 | 8.6 | 35.1 | 11.8 |
| | White alone or in combination | 4,715 | 4,443 | 3,317 | 70.3 | 3.5 | 74.6 | 3.0 | 2,508 | 53.2 | 3.6 | 56.5 | 3.5 |
| | Black alone or in combination | 1,334 | 1,247 | 899 | 67.4 | 7.6 | 72.1 | 7.2 | 550 | 41.2 | 8.1 | 44.1 | 8.4 |
| | Asian alone or in combination | 583 | 399 | 301 | 51.7 | 9.3 | 75.4 | 10.2 | 177 | 30.4 | 8.1 | 44.3 | 10.4 |

| State | Category | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | Total | 6,016 | 5,511 | 4,140 | 68.8 | 2.6 | 75.1 | 2.6 | 3,292 | 54.7 | 2.8 | 59.7 | 2.8 |
| | Male | 3,021 | 2,747 | 2,068 | 68.5 | 3.3 | 75.3 | 3.2 | 1,632 | 54.0 | 3.1 | 59.4 | 3.3 |
| | Female | 2,996 | 2,764 | 2,072 | 69.2 | 3.5 | 75.0 | 3.9 | 1,660 | 55.4 | 3.8 | 60.1 | 4.0 |
| | White alone | 4,701 | 4,372 | 3,427 | 72.9 | 2.5 | 78.4 | 2.5 | 2,875 | 61.1 | 3.0 | 65.8 | 2.9 |
| | White non-Hispanic alone | 4,017 | 3,954 | 3,164 | 78.8 | 2.4 | 80.0 | 2.4 | 2,696 | 67.1 | 3.0 | 68.2 | 3.0 |
| | Black alone | 245 | 222 | 135 | 55.1 | 15.8 | 60.9 | 16.2 | 76 | 31.0 | 14.7 | 34.2 | 16.3 |
| | Asian alone | 561 | 422 | 275 | 49.1 | 8.6 | 65.2 | 10.7 | 166 | 29.5 | 8.2 | 39.2 | 10.1 |
| | Hispanic (any race) | 771 | 499 | 320 | 41.5 | 9.0 | 64.1 | 12.7 | 231 | 30.0 | 9.9 | 46.3 | 14.0 |
| | White alone or in combination | 4,953 | 4,615 | 3,599 | 72.7 | 2.5 | 78.0 | 2.5 | 2,972 | 60.0 | 2.9 | 64.4 | 2.8 |
| | Black alone or in combination | 353 | 330 | 209 | 59.1 | 11.5 | 63.3 | 11.4 | 105 | 29.8 | 11.5 | 32.0 | 12.4 |
| | Asian alone or in combination | 657 | 509 | 347 | 52.8 | 8.6 | 68.1 | 9.9 | 191 | 29.2 | 7.4 | 37.6 | 8.8 |
| WEST VIRGINIA | Total | 1,406 | 1,400 | 877 | 62.3 | 5.0 | 62.6 | 5.1 | 538 | 38.2 | 5.2 | 38.4 | 5.3 |
| | Male | 689 | 687 | 424 | 61.6 | 6.1 | 61.7 | 6.2 | 263 | 38.1 | 5.8 | 38.2 | 5.8 |
| | Female | 717 | 713 | 452 | 63.1 | 4.3 | 63.5 | 4.4 | 275 | 38.3 | 5.1 | 38.6 | 5.1 |
| | White alone | 1,310 | 1,305 | 831 | 63.4 | 5.3 | 63.7 | 5.4 | 516 | 39.4 | 5.6 | 39.5 | 5.6 |
| | White non-Hispanic alone | 1,292 | 1,290 | 819 | 63.4 | 5.2 | 63.5 | 5.3 | 511 | 39.6 | 5.6 | 39.6 | 5.6 |
| | Black alone | 43 | 43 | 20 | 47.4 | 35.0 | 47.4 | 35.0 | 9 | 22.3 | 12.7 | 22.3 | 12.7 |
| | Asian alone | 13 | 11 | 3 | 22.2 | 15.1 | 26.1 | 18.8 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Hispanic (any race) | 29 | 27 | 16 | 54.7 | 26.2 | 59.2 | 28.5 | 6 | 22.0 | 16.4 | 23.8 | 17.9 |
| | White alone or in combination | 1,343 | 1,339 | 852 | 63.4 | 5.2 | 63.6 | 5.2 | 528 | 39.3 | 5.7 | 39.5 | 5.7 |
| | Black alone or in combination | 59 | 59 | 29 | 49.3 | 23.8 | 49.3 | 23.8 | 11 | 19.6 | 8.6 | 19.6 | 8.6 |
| | Asian alone or in combination | 18 | 16 | 6 | 32.0 | 18.2 | 36.1 | 20.6 | 1 | 6.4 | 10.2 | 7.2 | 11.4 |
| WISCONSIN | Total | 4,591 | 4,461 | 3,225 | 70.2 | 3.4 | 72.3 | 3.2 | 2,715 | 59.1 | 3.1 | 60.9 | 2.9 |
| | Male | 2,258 | 2,202 | 1,545 | 68.5 | 4.2 | 70.2 | 4.1 | 1,287 | 57.0 | 3.5 | 58.4 | 3.5 |
| | Female | 2,334 | 2,259 | 1,679 | 72.0 | 3.2 | 74.3 | 2.9 | 1,428 | 61.2 | 3.6 | 63.2 | 3.3 |
| | White alone | 4,169 | 4,095 | 3,010 | 72.2 | 3.4 | 73.5 | 3.2 | 2,553 | 61.2 | 3.2 | 62.4 | 3.0 |
| | White non-Hispanic alone | 3,918 | 3,895 | 2,904 | 74.1 | 2.9 | 74.6 | 2.9 | 2,486 | 63.5 | 2.9 | 63.8 | 2.9 |
| | Black alone | 277 | 253 | 149 | 53.8 | 14.9 | 58.8 | 17.0 | 96 | 34.8 | 13.5 | 38.0 | 15.1 |
| | Asian alone | 90 | 57 | 40 | 44.4 | 26.7 | 69.5 | 19.6 | 40 | 44.4 | 26.7 | 69.5 | 19.6 |
| | Hispanic (any race) | 265 | 214 | 113 | 42.6 | 16.6 | 52.8 | 18.3 | 74 | 27.8 | 13.5 | 34.5 | 15.3 |
| | White alone or in combination | 4,202 | 4,128 | 3,031 | 72.1 | 3.4 | 73.4 | 3.3 | 2,574 | 61.3 | 3.2 | 62.4 | 3.1 |
| | Black alone or in combination | 299 | 276 | 164 | 54.8 | 14.5 | 59.4 | 16.3 | 111 | 37.2 | 13.7 | 40.3 | 15.0 |
| | Asian alone or in combination | 90 | 57 | 40 | 44.4 | 26.7 | 69.5 | 19.6 | 40 | 44.4 | 26.7 | 69.5 | 19.6 |
| WYOMING | Total | 440 | 437 | 274 | 62.3 | 3.5 | 62.8 | 3.5 | 214 | 48.6 | 3.5 | 49.0 | 3.5 |
| | Male | 222 | 220 | 135 | 60.7 | 3.8 | 61.3 | 3.8 | 108 | 48.6 | 3.3 | 49.0 | 3.3 |
| | Female | 218 | 216 | 139 | 63.8 | 4.0 | 64.2 | 4.0 | 106 | 48.6 | 4.7 | 48.9 | 4.7 |
| | White alone | 413 | 411 | 264 | 63.8 | 3.3 | 64.2 | 3.3 | 207 | 50.1 | 3.5 | 50.4 | 3.5 |
| | White non-Hispanic alone | 387 | 386 | 253 | 65.3 | 2.9 | 65.4 | 2.9 | 199 | 51.5 | 3.3 | 51.6 | 3.3 |
| | Black alone | 3 | 3 | 1 | 22.2 | 32.7 | 22.2 | 32.7 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Asian alone | 2 | 2 | 1 | 43.3 | 33.9 | 43.3 | 33.9 | 1 | 43.3 | 33.9 | 43.3 | 33.9 |
| | Hispanic (any race) | 33 | 31 | 13 | 40.3 | 12.8 | 43.9 | 13.7 | 10 | 29.4 | 10.6 | 32.0 | 11.4 |
| | White alone or in combination | 425 | 423 | 269 | 63.2 | 3.5 | 63.6 | 3.5 | 211 | 49.6 | 3.6 | 49.9 | 3.6 |
| | Black alone or in combination | 3 | 3 | 1 | 22.2 | 32.7 | 22.2 | 32.7 | 0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Asian alone or in combination | 3 | 3 | 1 | 28.4 | 29.2 | 28.4 | 29.2 | 1 | 28.4 | 29.2 | 28.4 | 29.2 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
Estimates may not sum to totals due to rounding.
Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www.census.gov/programs-surveys/cps/technical-documentation/complete.22.html>
Source: U.S. Census Bureau, Current Population Survey, November 2022