# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF MISSISSIPPI
### GREENVILLE DIVISION

DYAMONE WHITE,
et al.,

                Plaintiffs,

        vs.

STATE BOARD OF ELECTION
COMMISSIONERS,
et al.,

                Defendants.

No. 4:22cv62-MPM-JMV

---

## DECLARATION OF WILLIAM S. COOPER

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. § 1746, Federal Rule of Civil Procedure 26(a) (2) (B), and Federal Rules of Evidence 702 and 703, does hereby declare and say:

1. My name is William S. Cooper. I testified as an expert in demographics and redistricting at trial in this case in Oxford, Mississippi on August 5, 2024.

2. In my prior expert report submitted during the trial phase of the case and in my trial testimony, I discussed my background in redistricting matters in Mississippi and elsewhere, including at the remedial phase. I will not repeat that discussion here but incorporate my prior sworn statements in this case by reference.

3.  Since my trial testimony, I have testified at trial on behalf of the plaintiffs in two additional Section 2 *Gingles* redistricting lawsuits: *Milligan v. Allen*, No. 2:21-cv-1530 (N.D. Ala.) in January 2025 and *Harris v. DeSoto County, Miss.*, 3:24-CV-00289 (N.D. Miss.) in February 2026.

4.  I also testified on behalf of the plaintiffs in *McClure v. Jefferson County Commission,* No. 2:23-cv-00443-MHH (N.D. Ala.), a racial gerrymandering lawsuit, in January 2025.

5.  I also testified at trial on behalf of the petitioners in a racial gerrymandering lawsuit under the New York State Voting Rights Act, *Williams v. New York State Board of Elections*, Index No. 164002/2025 (N.Y. Sup. Ct.), in January 2026.

6.  Since my 2024 trial testimony in this case, I have also filed expert declarations and been deposed in two other redistricting lawsuits that did not advance to trial: *Christian Ministerial Alliance v. Thurston*, No. 4:23-cv-00471 (E.D. Ark.), a racial gerrymandering case, and *Cokely v. Honesty-Bey*, No. 8:25-cv-03363 (D. Md. 2026), a one-person, one-vote case.

7.  In 2024 and 2025, I served as a redistricting consultant to a school board in Navajo County, Arizona. In March 2025, the HUD 14 School Board adopted a redistricting plan developed by the Navajo Nation Human Rights Commission with my consultation and technical assistance.

8. I currently serve as a redistricting consultant to the Sunnyside Port Commission in Yakima County, Washington.

9. In September 2024, a state court in Yakima County, Washington ordered into effect a remedial school board plan I developed on behalf of the plaintiffs under the Washington State Voting Rights Act in *In re Sunnyside School District*, Case No. 24-2-02258-39 (Wash. Superior Ct.).

## I.   INTRODUCTION

### A.   Proposed Remedial Plans

10. The attorneys for the Plaintiffs in this case have asked me to present three proposed remedial plans that adhere to traditional redistricting principles – population equality, contiguity, compactness, political subdivision boundaries, regional communities of interest, and the non-dilution of minority voting strength.

11. Under all three remedial plans, District 1 encompasses most of the Delta – a region defined by geology, history, climate, agriculture, and culture. The Delta has a unique identity that is shaped and shared by all races in one fashion or another. The remedial plans eliminate unnecessary divisions of the Delta in the current Benchmark 1987 Plan ("1987 Plan"), consistent with the discussion in my October 3, 2022 trial-phase report in this case (**"Cooper Report"**).

3

12. Remedial Plan 1 (pp. 8-12 *infra*) responds to a request by the Plaintiffs' attorneys that I develop a remedial plan without considering race or ethnicity at any stage of the plan's development – in other words, a "race-blind" remedial plan.

13. I developed Remedial Plan 1 based on principles such as equalizing district populations and visual compactness. I drew the plan using only whole counties, so that no counties or precincts are split. In drawing the plan, I considered a February 2026 report prepared by the U.S. Census Bureau that identifies counties experiencing "sustained" poverty over the 20-year period from 2005 to 2024.[1] I have reproduced the online report as a PDF in **Exhibit A**. I drew this plan before developing the other plans set forth below, and as noted, I did not review or consult any racial demographic data at any point during the drawing of Remedial Plan 1.

14. Remedial Plan 2 (pp. 13-15 *infra*) is a minor two-county modification to Least-Change Plan 2 which was included in my trial-phase submission (**Cooper Report pp. 34-35**). I made this modification to reduce the 5.07% deviation in 1987

---

[1] *309 Counties Had Sustained High Poverty for Two Decades (by Craig Benson)* https://www.census.gov/library/stories/2026/02/high-poverty-rates.html. A 2023 Census Bureau report documents that poverty in most of the "sustained" poverty counties has been "persistent" since at least 1990: *Persistent Poverty in Counties and Census Tracts*, https://www.census.gov/content/dam/Census/library/publications/2023/acs/acs-51%20persistent%20poverty.pdf.

In my view, this sustained poverty measurement is a good way to take into account overall socioeconomic character of the area.

Plan District 2 (unchanged in Least-Change Plan 2) so as not to exceed the +/- 5% range that is considered an important threshold for one-person, one-vote purposes.

15. Compared to the 1987 Plan, Remedial Plan 2 reassigns a total of nine thinly populated counties which are non-urban in character. All told, nearly 95% of the population in the 1987 Plan stays in the same district under Remedial Plan 2 (p. 19 *infra*).

16. Remedial Plan 3 (pp. 15-17 *infra*) is almost identical to Illustrative Plan 1, which was presented to the Court at the trial phase of the case. (**Cooper Report pp. 26-29**). The additional one-county modification reduces the population deviation: With this one-county modification, Remedial Plan 3 has an overall deviation of 1.87% – down from 6.16% in Illustrative Plan 1.

**B. Expert Opinion**

17. In my opinion, the three proposed Remedial Plans described in **Section II** adhere to traditional redistricting principles. From a districting perspective, any of these plans could be adopted as a proper remedy in this case.

18. While each of the Remedial Plans accomplishes an appropriate balance of the various factors, the plans have slightly different emphases. Remedial Plan 1, the "race-blind" plan, most effectively equalizes total population, ensuring compliance with the constitutional "one-person, one-vote" requirement into the future for Supreme Court as well as Public Service and Transportation Commission

5

elections. Remedial Plan 2, a "least-change" plan, minimizes the number of people that are shifted into a new district and maintains the general shape of the 1987 Plan. Remedial Plan 3 is almost identical to Illustrative Plan 1 that I developed in the trial phase of the case. It is similar to the congressional districting plan passed by the Legislature in 2022.

## II. PROPOSED REMEDIAL PLANS

### A. Benchmark 1987 Plan

19. My prior report contained data on the 1987 Plan. For reference, a map of the 1987 Plan is reproduced in **Figure 1**. Summary population statistics using 2020 Census population data are set forth in **Figure 2**. A higher resolution map of the 1987 Plan is in **Exhibit B-1**. Additional population details are in **Exhibit B-2**. **Exhibit B-3** identifies county assignments by district under the 1987 Plan.

## Figure 1: Benchmark 1987 Supreme Court Plan



## Figure 2: 1987 Plan—2020 Census

| District | Population | % Dev. | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|
| 1 | 933847 | -5.39% | 716402 | 49.29% | 2.54% | 45.35% |
| 2 | 1037093 | 5.07% | 796767 | 27.66% | 3.65% | 64.94% |
| 3 | 990339 | 0.33% | 764430 | 32.65% | 2.79% | 61.90% |

7

**B.    Remedial Plan 1 (Race-Blind Plan)**

20.  I developed race-blind Remedial Plan 1 based on county lines, eyeball compactness, contiguity, population deviation, and socioeconomic characteristics measured by county-level poverty over time.

21.  As noted, I considered the Mississippi portion of the Census Bureau-produced sustained poverty map shown below in **Figure 3**.

**Figure 3: US Counties in Sustained Poverty 2005-2024**



22. The map in **Figure 4** shows a zoomed-in, blurry image of the nationwide map in Figure 3.[2]

**Figure 4: Sustained Poverty Counties in Mississippi**



23. The image in **Figure 4** is the reference map I relied on as I developed Remedial Plan 1 using *Maptitude for Redistricting* software.

24. I drew District 1 in this race-blind plan with nothing more than county lines visible on screen. I did not see county or planning district names. I did not see or reference the numerical poverty rates of the counties. I did not see boundaries of the regional planning districts or the 1987 Plan.

25. Moving from west to east, I began by clicking on the sustained poverty counties (purple) and adjacent counties (shaded grey) – freezing District 1's boundaries after I approached a population close to zero deviation from the ideal

---

[2] A list of sustained poverty counties can be accessed via:
https://www.census.gov/content/dam/Census/library/stories/2026/02/high-poverty-rates/counties-acs-sustained-poverty.pdf

population size in a three-district plan. The result was a contiguous, visually compact, whole-county District 1 at close to an ideal level of total population.

26. When I proceeded to draw Districts 2 and 3 in Remedial Plan 1, the boundaries of the 1987 Plan and boundaries of the regional planning districts were visible on screen as well. I was able to take those boundaries into account while also equalizing total population and considering district shape.

27. For the record, upon completion of Remedial Plan 1, I calculated the poverty rates of the three districts. According to the 5-year *2020-2024 American Community Survey*, nearly a quarter of the people in Remedial Plan 1 District 1 live below poverty (23.2%), as compared to 15.8% in District 2 and 17.8% in District 3.

28. **Figure 5** depicts the final product. A higher resolution version of Remedial Plan 1 is included in **Exhibit C-1.** Summary population statistics according to the 2020 Census are set forth in **Figure 6**, with additional population details in **Exhibit C-2**. **Exhibit C-3** identifies county assignments by district.

**Figure 5: Remedial Plan 1 – Race-Blind Plan**



**Figure 6: Remedial Plan 1—2020 Census**

| District | Population | % Dev. | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|
| 1 | 995196 | 0.82% | 768110 | 54.50% | 2.01% | 41.75% |
| 2 | 983096 | -0.40% | 753669 | 23.32% | 3.97% | 68.52% |
| 3 | 982987 | -0.42% | 755820 | 30.26% | 3.08% | 63.29% |

11

29.  From a one-person, one-vote perspective, the population deviation between the three districts in Remedial Plan 1 is less than +/- 1%, equating to an overall deviation of 1.24%.

30.  Remedial Plan 1 also maintains much of the population bases for each of the 1987 Plan districts.  District 1's population base is in the capital area, including Hinds and Madison Counties as well as the Vicksburg area and the Delta.  District 2's population base is in the southern Mississippi population centers of Hattiesburg as well as Gulfport and the Gulf Coast region.  District 3's population base is DeSoto County as well as the Northern Mississippi population centers around Tupelo and the Golden Triangle area.

**C.   Remedial Plan 2 (Least-Change Plan)**

31.  Remedial Plan 2 is a minor modification to Least-Change Plan 2 (**Cooper Report pp. 34-35**). The modification to Least-Change Plan 2 involves a shift of two rural counties along the Mississippi River (Adams and Wilkinson) from District 2 to District 1. The map in **Figure 7** depicts least-change Remedial Plan 2.

32.  A higher resolution version of Remedial Plan 2 is included in **Exhibit D-1**. Summary population statistics are set forth below in **Figure 8**, with additional population details in **Exhibit D-2**.  **Exhibit D-3** identifies county assignments by district.

**Figure 7: Remedial Plan 2 – Least-Change Plan**



**Figure 8: Remedial Plan 2 –2020 Census**

| District | Population | % Dev. | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|
| 1 | 1000012 | 1.31% | 768791 | 52.24% | 2.55% | 43.04% |
| 2 | 998968 | 1.20% | 766360 | 26.46% | 3.67% | 66.02% |
| 3 | 962299 | -2.51% | 742448 | 29.45% | 2.82% | 64.46% |

13

33. The net effect of this two-county shift into District 1 is to reduce the population deviation in District 2 from 5.07% under Least-Change Plan 2 to 1.2%, thereby reducing the overall plan deviation from 7.62% to 3.82%. Decreasing the population in this manner brings the plan within the presumptive +/- 5% deviation limit for purposes of "one-person, one-vote" and makes the plan potentially usable following the 2030 Census. I did not review or consider racial demographics of the districts in the plan (*i.e.*, the Black voting age population or BVAP of the districts) in making these changes to Least-Change Plan 2 to create Remedial Plan 2.

34. Remedial Plan 2 maintains the overall east-west configuration of the 1987 Plan. Under Remedial Plan 2, Madison and Rankin Counties remain in District 1. Five counties in the northern Delta are moved into District 1 from 1987 Plan District 3– Coahoma, Leflore, Quitman, Tallahatchie, and Tunica—thus remedying the split of the Delta region. Leake and Neshoba are moved into District 3 from 1987 Plan District 1. As noted, Adams and Wilkinson Counties are moved into District 1 from District 3 in order to optimize the overall deviation.

**D. Remedial Plan 3 (Regional Plan)**

35. The map in **Figure 9** depicts Remedial Plan 3. Remedial Plan 3 is almost identical to Illustrative Plan 1 from the trial phase of the case (**Cooper Report pp. 26-28**) except that Leake County is in District 1 rather than District 3. Summary population statistics are set forth below in **Figure 10**. A higher resolution version of

Remedial Plan 3 is in **Exhibit E-1,** with additional population details in **Exhibit E-2** and **Exhibit E-3**.

**Figure 9: Remedial Plan 3 – Regional Plan**



**Figure 10: Remedial Plan 3—2020 Census**

| District | Population | % Dev. | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|
| 1 | 977335 | -0.27% | 753532 | 54.95% | 2.09% | 41.11% |
| 2 | 988282 | 0.85% | 757569 | 23.51% | 3.96% | 68.35% |
| 3 | 995662 | 1.60% | 766498 | 30.12% | 2.99% | 63.66% |

15

36. The shift of Leake County into District 1 lowers the overall population deviation to 1.87% under Remedial Plan 3, as compared to 6.16% in Illustrative Plan 1. Remedial Plan 3 generally follows planning district boundaries north to south. I did not review or consider racial demographics of the districts in the plan (*i.e.*, the Black voting age population or BVAP of the districts) in making this change to Illustrative Plan 1 to create Remedial Plan 3.

37. I was aware of congressional district boundaries. And, as shown in **Figure 11**, with the addition of Leake County, all counties in CD 2 are in District 1.

**Figure 11: Remedial Plan 3 (and CD 2 overlay)**



38. Similar to Remedial Plan 1, Remedial Plan 3 maintains much of the population bases for each of the 1987 Plan districts.

### E.  Redistricting Metrics by Plan

39. The summary table in **Figure 11** consolidates key metrics for the remedial plans. Compactness scores by plan and district are in **Exhibits F-1, F-2, F-3,** and **F-4.** Planning district splits are in the **Exhibit G series.**

17

**Figure 12: Redistricting Metrics Summary**

| Metric | 1987 Plan | Remedial Plan 1 | Remedial Plan 2 | Remedial Plan 3 |
|---|---|---|---|---|
| Population Deviation* | 10.46% | 1.24% | 3.82% | 1.87% |
| Compactness – Reock** | .51 | .37 | .44 | .36 |
| Compactness – Polsby** | .29 | .27 | .32 | .27 |
| Split Planning Districts* | 5 | 6 | 6 | 3 |
| Split Counties* | 0 | 0 | 0 | 0 |
| Split VTDs* | 0 | 0 | 0 | 0 |
| Split Municipalities*+ | 1 | 1 | 7 | 0 |

*Lower is better*
**Higher is better*
+ *Remedial Plans 1 and 3 contain a negligible split of the City of Jackson, which is omitted from the above totals. This split is due to the Medgar Evers International Airport, which is administratively part of Jackson but is physically located within Rankin County and disconnected from the rest of Jackson, which is located in Hinds County. The census estimates that three people reside at the airport, though it is unclear that anybody in fact lives or votes there.*

40. In my experience, the Remedial Plans are within the norm – nationwide and within Mississippi – across all redistricting metrics.

41. *Lastly*, for general information, I have included core retention tables for the three Remedial Plans vis-à-vis the 1987 Plan in **Exhibits H-1, H-2,** and **H-3.**[3]

---

[3] On the core retention tables in the **Exhibit H series**, grey shading identifies the largest population subgroup kept together by district in the remedial plans, irrespective of the district number or incumbent in the Enacted Plan. The sum of the shaded rows divided by the state population results in the core retention calculations in **Figure 13**.

42. The table in **Figure 13** summarizes those tables to show the percentage of the population (all ages) that is kept together in the transition from the districts in the 1987 Plan to districts in the Remedial Plans.

43. All three core retention scores are within the norm for a typical *Gingles* lawsuit, where in my experience core retention scores are often in the 60% range. The 94% core retention calculated for Remedial Plan 2 is exceptional in a *Gingles* remedial plan.

**Figure 13**: **Core Retention – Illustrative Plans vis-à-vis 1987 Plan**

| Plan | Core Retention |
|---|---|
| 1987 Plan | NA |
| Remedial Plan 1 **(Ex. H-1)** | 73.82% |
| Remedial Plan 2 **(Ex. H-2)** | 94.36% |
| Remedial Plan 3 **(Ex. H-3)** | 74.84% |

# # #

I reserve the right to amend or supplement my report in light of additional facts, testimony and/or materials that may come to light. Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct according to the best of my knowledge, information, and belief.

Executed on April _16_, 2026

WILLIAM S. COOPER

19

# Exhibit A

United States Census Bureau | An official website of the United States Government

# Many U.S. Counties Had High Poverty Rates Over 20 Years



## 309 Counties Had Sustained High Poverty for Two Decades

February 26, 2026
**Written by:** Craig Benson

In 309 or almost 10% of U.S. counties, mostly in the South, poverty rates stayed at 20% or more for two decades, according to the recently released American Community Survey (ACS) 5-year estimates [https://www.census.gov/newsroom/press-kits/2026/acs-5-year-estimates.html].

The latest ACS release allows us to compare changes in poverty rates in most of the nation's 3,144 counties and county equivalents in five-year periods over the span of 20 years: 2005-2009; 2010-2014; 2015-2019; and 2020-2024.

In this analysis, counties are considered in sustained poverty if their poverty rates remained at 20% or higher in each of the four nonoverlapping 5-year periods.

**About 85% of the 309 counties that had high poverty rates during all four 5-year cycles were in the South. Many of these sustained poverty counties were concentrated in a**

Nationally, about 33% of counties had at least one 5-year period of high poverty (20% or more) — including more than half of all counties in the South. These counties account for around 16% of U.S. population.

The share of a region's population, excluding some populations (detailed below), living in one of these counties was 23.5% in the South, 12.6% in the Midwest, 12.5% in the Northeast and 10.5% in the West.

# How Poverty Is Measured

Poverty status is determined by comparing annual income to a set of dollar values (poverty thresholds) that vary by family size, number of children and the householder's age.

A family and its members are in poverty if the family's pretax income is less than the dollar value of its poverty threshold. Poverty status of people not living in families is determined by comparing individuals' income to their poverty threshold.

The poverty measure excludes children younger than age 15 who are not related to the householder; people living in institutional group quarters; and people living in college dormitories or military barracks.

# Places in Poverty

The ACS allows us to measure sustained poverty in *places* in addition to individual rates.

It's an important insight as research suggests people living in higher poverty areas experience more acute systemic problems than those in lower poverty areas.

Poor living conditions like less desirable housing, limited job opportunities and lack of access to medical services are exacerbated when high poverty rates exist over time, affecting all residents whether or not they're poor themselves.

Government agencies seek to identify high-poverty areas as targets for increased levels of support. A 2023 U.S. Census Bureau report [https://www.census.gov/library/publications/2023/acs/acs-51.html] found that 341 counties and around 6% of the U.S. population had been in persistent high poverty for 30 years.

# How County Poverty Rates Changed Over Time

From 2005 to 2009, 640 counties (of 3,133 that could be compared) had a poverty rate of 20% or higher. This increased to 839 counties in the next 5-year period (2010-2014) but, along with the national poverty rate, decreased from 590 in 2015-2019 and to 476 during the most recent 2020-2024 period.

About 85% of the 309 counties that had high poverty rates during all four 5-year cycles were in the South (Figure 1). Many of these sustained poverty counties were concentrated in a few informal subregions like the Mississippi Delta and Appalachia.

Case 4:12-cv-00062-SH Doc # 283-1 Filed 04/17/26 23 of 141 Page ID 9314

There was less of a Southern concentration when measured by the share of people in the 2020-2024 poverty universe living in sustained poverty counties: 7.3% of the population in the South; 5.6% in the Northeast; 3.8% in the Midwest; and 1.0% in the West.



Figure 1.

**Counties in ACS Sustained Poverty: 2005-2024**

**County status**

In sustained poverty

Not in sustained poverty

No comparison available

Note: Sustained poverty is defined as poverty rates of 20% or higher in each of the four non-overlapping periods. Due to boundary changes over time, Chugach and Copper River census areas in Alaska along with county equivalents in Connecticut were not compared.
Source: U.S. Census Bureau, 2005-2009, 2010-2014, 2015-2019, and 2020-2024 American Community Survey 5-year estimates. For more information on the ACS, visit <https://www.census.gov/programs-surveys/acs.html>.

[https://www.census.gov/content/dam/Census/library/stories/2026/02/high-poverty-rates/figure-1-high-poverty-rates.jpg]

**Counties in ACS Sustained Poverty: 20% or more in each 5-year period**
[https://www.census.gov/content/dam/Census/library/stories/2026/02/high-poverty-rates/counties-acs-sustained-poverty.pdf]
[<1.0 MB]

# Sustained Poverty by State

Figure 2 shows the percentage of population in each state that lived in counties in sustained poverty for 20 years.

- **States where at least 9% of their population lived in sustained poverty counties:** Mississippi (36.0%), Louisiana (28.3%), New Mexico (19.3%), Michigan (18.4%), Kentucky (13.4%), Pennsylvania (12.2%) and Georgia (11.4%).

- **States with no sustained high-poverty counties:** California, Connecticut, Delaware, District of Columbia, Hawaii, Indiana, Iowa, Kansas, Maine, Maryland, Massachusetts, Minnesota, Nebraska, Nevada, New Hampshire, New Jersey, Oregon, Rhode Island, Utah, and Vermont.

Note that Connecticut is included even though the county equivalents could not be compared because of a statewide reorganization that changed county boundaries. However, all counties in all previous 5-year periods were below 20% as were the 2020-2024 new boundary county equivalents.



Figure 2.
**Percentage of State Population Living in ACS Sustained Poverty Counties: 2005-2024**

Percent by state
- 15.0 and more
- 9.0 to 14.9
- 5.0 to 8.9
- 1.3 to 4.9
- 0.1 to 1.2
- No sustained poverty counties
- Not calculated
- Census region boundary

U.S. percent is 4.8.

Note: Sustained poverty is defined as poverty rates of 20% or higher in each of the four non-overlapping periods. Due to county boundary changes, county equivalents in Connecticut were not compared.
Source: U.S. Census Bureau, 2005-2009, 2010-2014, 2015-2019 and 2020-2024 American Community Survey 5-year estimates. For more information on the ACS, visit <https://www.census.gov/programs-surveys/acs.html>.

[https://www.census.gov/content/dam/Census/library/stories/2026/02/high-poverty-rates/figure-2-high-poverty-rates.jpg]

# High Poverty Counties in at Least Three 5-Year Spans

Nearly 200 additional counties (more than 500 total) had a 20% or higher poverty rate in at least three of the five-year periods.

From 2020 to 2024, at least 15% of the population in nine states lived in counties with high poverty rates while 12 states had no counties with high poverty rates. (Figure 3).

Nationwide, 16.1% of counties had a high poverty rate in at least three of the ACS 5-year periods.

- **States with 15% or more of population living in those counties:** Mississippi (49.1%), Louisiana (35.3%), New Mexico (31.1%), West Viginia (22.9%), New York (20.6%), Michigan (19.5%), Kentucky (18.0%), Arkansas (17.2%) and Georgia (15.0%).

- **States with no population living in those counties**: Connecticut (referenced above), Delaware, the District of Columbia, Hawaii, Maine, Massachusetts, Nevada, New Hampshire, New Jersey, Oregon, Rhode Island and Vermont.



[https://www.census.gov/content/dam/Census/library/stories/2026/02/high-poverty-rates/figure-3-high-poverty-rates.jpg]

# Counties in High Poverty in at Least One 5-Year Span

Nearly a third (over 1,000) of all counties had high poverty rates in at least one 5-year period over the 20-year span.

- Five states had greater than 40% of their population living in such counties: Mississippi (67.6%), Arkansas (47.3%), Louisiana (45.3%), New Mexico (44.9%) and West Virginia (43.7%).

- The District of Columbia and six states had no such counties: Connecticut (referenced above), Delaware, New Hampshire, New Jersey, Rhode Island and Vermont.

# The ACS Turns 20

# Exhibit B1



**1987 Plan**
Supreme Court
Planning District_
District

1
2
3

0    25    50    75
Miles

Northeast

De Soto
Benton
Marshall
Tishomingo
Tunica
Tate
Tippah
Prentiss
Union

North Delta
Lafayette
Lee    Itawamba
Coahoma    Quitman
Panola
Pontotoc

Three Rivers
Yalobusha
Calhoun    Chickasaw    Monroe
Tallahatchie
Grenada
Bolivar
Webster    Clay
Sunflower
Leflore
North Central    Golden Triangle
Montgomery
Oktibbeha    Lowndes
South Delta    Carroll
Washington
Noxubee
Humphreys    Holmes
Attala    Winston
Sharkey
Leake    Neshoba    Kemper
Issaquena    Yazoo
Madison
Scott    Newton
East Central
Warren    Lauderdale
Central
Hinds    Rankin
Smith    Jasper    Clarke
Claiborne    Simpson
Copiah
Jefferson
Wayne
Covington    Jones
Adams    Franklin    Lincoln    Lawrence    J. Davis
Southwest    Forrest
Southern
Marion    Lamar    Perry    Greene
Wilkinson    Amite
Pike    Walthall
Pearl River    Stone    George
Hancock    Harrison    Jackson

©2018 HERE

# Exhibit B2

**Population Summary Report**
**Benchmark 1987 Plan-- 2020 Census**

| District | Population | Deviation | % Deviation | AP Black | % AP Black | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 933847 | -53246 | -5.39% | 476208 | 50.99% | 716402 | 353091 | 49.29% | 18231 | 2.54% | 324908 | 45.35% |
| 2 | 1037093 | 50000 | 5.07% | 305297 | 29.44% | 796767 | 220412 | 27.66% | 29064 | 3.65% | 517385 | 64.94% |
| 3 | 990339 | 3246 | 0.33% | 342108 | 34.54% | 764430 | 249577 | 32.65% | 21342 | 2.79% | 473158 | 61.90% |
| **Total** | **2961279** | | | **1123613** | **37.94%** | **2277599** | **823080** | **36.14%** | **68637** | **3.01%** | **1315451** | **57.76%** |

**Total Deviation** 10.46%

*

**Ideal District Size = 987,093**

# Exhibit B3

User:
Plan Name: **MS_Current_1987_SC_Plan**
Plan Type: **Senate**

## Plan Components with Population Detail

| Tuesday, April 14, 2026 | | | 2:29 PM |
|---|---|---|---|

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 30,985 | 9,946 | 19,770 | 794 |
| | | 32.10% | 63.81% | 2.56% |
| Voting Age | 23,662 | 8,102 | 14,570 | 581 |
| | | 34.24% | 61.58% | 2.46% |
| **County: Claiborne MS** | | | | |
| Total: | 9,135 | 974 | 8,094 | 72 |
| | | 10.66% | 88.60% | 0.79% |
| Voting Age | 7,223 | 884 | 6,293 | 51 |
| | | 12.24% | 87.12% | 0.71% |
| **County: Copiah MS** | | | | |
| Total: | 28,368 | 12,171 | 14,747 | 1,111 |
| | | 42.90% | 51.98% | 3.92% |
| Voting Age | 22,065 | 10,066 | 11,051 | 692 |
| | | 45.62% | 50.08% | 3.14% |
| **County: Hinds MS** | | | | |
| Total: | 227,742 | 58,012 | 161,374 | 4,564 |
| | | 25.47% | 70.86% | 2.00% |
| Voting Age | 177,425 | 49,610 | 121,498 | 3,233 |
| | | 27.96% | 68.48% | 1.82% |
| **County: Holmes MS** | | | | |
| Total: | 17,000 | 2,359 | 14,489 | 112 |
| | | 13.88% | 85.23% | 0.66% |
| Voting Age | 12,981 | 2,123 | 10,746 | 81 |
| | | 16.35% | 82.78% | 0.62% |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 1,423 | 6,258 | 91 |
| | | 18.28% | 80.39% | 1.17% |
| Voting Age | 5,872 | 1,229 | 4,560 | 67 |
| | | 20.93% | 77.66% | 1.14% |
| **County: Issaquena MS** | | | | |
| Total: | 1,338 | 440 | 773 | 128 |
| | | 32.88% | 57.77% | 9.57% |
| Voting Age | 1,157 | 390 | 656 | 119 |
| | | 33.71% | 56.70% | 10.29% |
| **County: Jefferson MS** | | | | |
| Total: | 7,260 | 891 | 6,296 | 74 |
| | | 12.27% | 86.72% | 1.02% |
| Voting Age | 5,578 | 796 | 4,736 | 45 |
| | | 14.27% | 84.90% | 0.81% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 8,988 | 2,812 | 5,605 | 67 |
| | | 31.29% | 62.36% | 0.75% |
| Voting Age | 7,169 | 2,446 | 4,337 | 53 |
| | | 34.12% | 60.50% | 0.74% |
| **County: Lauderdale MS** | | | | |
| Total: | 72,984 | 36,534 | 33,152 | 1,789 |
| | | 50.06% | 45.42% | 2.45% |
| Voting Age | 55,594 | 29,510 | 23,785 | 1,146 |
| | | 53.08% | 42.78% | 2.06% |
| **County: Leake MS** | | | | |
| Total: | 21,275 | 10,069 | 8,475 | 1,230 |
| | | 47.33% | 39.84% | 5.78% |
| Voting Age | 15,843 | 8,100 | 6,099 | 689 |
| | | 51.13% | 38.50% | 4.35% |
| **County: Madison MS** | | | | |
| Total: | 109,145 | 60,273 | 39,708 | 4,117 |
| | | 55.22% | 36.38% | 3.77% |
| Voting Age | 82,961 | 47,465 | 29,279 | 2,628 |
| | | 57.21% | 35.29% | 3.17% |
| **County: Neshoba MS** | | | | |
| Total: | 29,087 | 16,426 | 6,863 | 434 |
| | | 56.47% | 23.59% | 1.49% |
| Voting Age | 21,219 | 12,878 | 4,658 | 285 |
| | | 60.69% | 21.95% | 1.34% |
| **County: Newton MS** | | | | |
| Total: | 21,291 | 12,796 | 6,727 | 329 |
| | | 60.10% | 31.60% | 1.55% |
| Voting Age | 16,144 | 10,121 | 4,918 | 225 |
| | | 62.69% | 30.46% | 1.39% |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 2,639 | 7,425 | 172 |
| | | 25.66% | 72.19% | 1.67% |
| Voting Age | 7,805 | 2,103 | 5,568 | 103 |
| | | 26.94% | 71.34% | 1.32% |
| **County: Rankin MS** | | | | |
| Total: | 157,031 | 111,990 | 34,097 | 5,067 |
| | | 71.32% | 21.71% | 3.23% |
| Voting Age | 120,310 | 87,901 | 24,869 | 3,259 |
| | | 73.06% | 20.67% | 2.71% |
| **County: Scott MS** | | | | |
| Total: | 27,990 | 13,145 | 10,424 | 4,148 |
| | | 46.96% | 37.24% | 14.82% |
| Voting Age | 20,301 | 10,351 | 7,310 | 2,430 |
| | | 50.99% | 36.01% | 11.97% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 962 | 2,749 | 61 |
| | | 25.32% | 72.34% | 1.61% |
| Voting Age | 2,919 | 826 | 2,020 | 46 |
| | | 28.30% | 69.20% | 1.58% |
| **County: Sunflower MS** | | | | |
| Total: | 25,971 | 6,729 | 18,448 | 661 |
| | | 25.91% | 71.03% | 2.55% |
| Voting Age | 20,456 | 5,821 | 14,034 | 501 |
| | | 28.46% | 68.61% | 2.45% |
| **County: Warren MS** | | | | |
| Total: | 44,722 | 20,909 | 21,881 | 876 |
| | | 46.75% | 48.93% | 1.96% |
| Voting Age | 34,312 | 17,084 | 15,816 | 604 |
| | | 49.79% | 46.09% | 1.76% |
| **County: Washington MS** | | | | |
| Total: | 44,922 | 11,180 | 32,601 | 584 |
| | | 24.89% | 72.57% | 1.30% |
| Voting Age | 34,277 | 9,355 | 24,087 | 393 |
| | | 27.29% | 70.27% | 1.15% |
| **County: Yazoo MS** | | | | |
| Total: | 26,743 | 9,184 | 16,252 | 1,076 |
| | | 34.34% | 60.77% | 4.02% |
| Voting Age | 21,129 | 7,747 | 12,201 | 1,000 |
| | | 36.67% | 57.75% | 4.73% |
| **District 1 Total** | | | | |
| Total: | 933,847 | 401,864 | 476,208 | 27,557 |
| | | 43.03% | 50.99% | 2.95% |
| Voting Age | 716,402 | 324,908 | 353,091 | 18,231 |
| | | 45.35% | 49.29% | 2.54% |
| **District 2** | | | | |
| **County: Adams MS** | | | | |
| Total: | 29,538 | 10,926 | 17,192 | 1,012 |
| | | 36.99% | 58.20% | 3.43% |
| Voting Age | 23,528 | 9,260 | 13,025 | 913 |
| | | 39.36% | 55.36% | 3.88% |
| **County: Amite MS** | | | | |
| Total: | 12,720 | 7,434 | 4,982 | 129 |
| | | 58.44% | 39.17% | 1.01% |
| Voting Age | 10,239 | 6,125 | 3,867 | 92 |
| | | 59.82% | 37.77% | 0.90% |
| **County: Clarke MS** | | | | |
| Total: | 15,615 | 9,950 | 5,299 | 132 |
| | | 63.72% | 33.94% | 0.85% |
| Voting Age | 12,027 | 7,824 | 3,950 | 70 |
| | | 65.05% | 32.84% | 0.58% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Covington MS** | | | | |
| Total: | 18,340 | 11,047 | 6,599 | 418 |
| | | 60.23% | 35.98% | 2.28% |
| Voting Age | 14,126 | 8,819 | 4,870 | 235 |
| | | 62.43% | 34.48% | 1.66% |
| **County: Forrest MS** | | | | |
| Total: | 78,158 | 43,121 | 29,492 | 3,258 |
| | | 55.17% | 37.73% | 4.17% |
| Voting Age | 61,220 | 35,283 | 21,787 | 2,192 |
| | | 57.63% | 35.59% | 3.58% |
| **County: Franklin MS** | | | | |
| Total: | 7,675 | 4,910 | 2,652 | 60 |
| | | 63.97% | 34.55% | 0.78% |
| Voting Age | 6,069 | 3,966 | 2,014 | 39 |
| | | 65.35% | 33.19% | 0.64% |
| **County: George MS** | | | | |
| Total: | 24,350 | 20,929 | 1,948 | 672 |
| | | 85.95% | 8.00% | 2.76% |
| Voting Age | 18,253 | 15,834 | 1,405 | 405 |
| | | 86.75% | 7.70% | 2.22% |
| **County: Greene MS** | | | | |
| Total: | 13,530 | 9,809 | 3,243 | 171 |
| | | 72.50% | 23.97% | 1.26% |
| Voting Age | 10,824 | 7,671 | 2,798 | 111 |
| | | 70.87% | 25.85% | 1.03% |
| **County: Hancock MS** | | | | |
| Total: | 46,053 | 37,341 | 4,610 | 1,918 |
| | | 81.08% | 10.01% | 4.16% |
| Voting Age | 36,202 | 30,007 | 3,123 | 1,391 |
| | | 82.89% | 8.63% | 3.84% |
| **County: Harrison MS** | | | | |
| Total: | 208,621 | 125,092 | 56,407 | 13,976 |
| | | 59.96% | 27.04% | 6.70% |
| Voting Age | 159,463 | 101,512 | 38,491 | 9,162 |
| | | 63.66% | 24.14% | 5.75% |
| **County: Jackson MS** | | | | |
| Total: | 143,252 | 92,881 | 32,534 | 10,050 |
| | | 64.84% | 22.71% | 7.02% |
| Voting Age | 109,676 | 73,770 | 23,385 | 6,563 |
| | | 67.26% | 21.32% | 5.98% |
| **County: Jasper MS** | | | | |
| Total: | 16,367 | 7,541 | 8,506 | 169 |
| | | 46.07% | 51.97% | 1.03% |
| Voting Age | 12,708 | 6,136 | 6,334 | 110 |
| | | 48.28% | 49.84% | 0.87% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Jefferson Davis MS** | | | | |
| Total: | 11,321 | 4,330 | 6,810 | 101 |
| | | 38.25% | 60.15% | 0.89% |
| Voting Age | 8,964 | 3,595 | 5,235 | 65 |
| | | 40.10% | 58.40% | 0.73% |
| **County: Jones MS** | | | | |
| Total: | 67,246 | 41,676 | 19,965 | 4,139 |
| | | 61.98% | 29.69% | 6.16% |
| Voting Age | 50,776 | 33,196 | 14,061 | 2,451 |
| | | 65.38% | 27.69% | 4.83% |
| **County: Lamar MS** | | | | |
| Total: | 64,222 | 43,865 | 15,228 | 2,362 |
| | | 68.30% | 23.71% | 3.68% |
| Voting Age | 47,683 | 33,889 | 10,366 | 1,452 |
| | | 71.07% | 21.74% | 3.05% |
| **County: Lawrence MS** | | | | |
| Total: | 12,016 | 7,807 | 3,791 | 207 |
| | | 64.97% | 31.55% | 1.72% |
| Voting Age | 9,042 | 5,989 | 2,763 | 132 |
| | | 66.24% | 30.56% | 1.46% |
| **County: Lincoln MS** | | | | |
| Total: | 34,907 | 22,996 | 10,881 | 406 |
| | | 65.88% | 31.17% | 1.16% |
| Voting Age | 26,514 | 17,825 | 7,980 | 252 |
| | | 67.23% | 30.10% | 0.95% |
| **County: Marion MS** | | | | |
| Total: | 24,441 | 15,721 | 7,888 | 406 |
| | | 64.32% | 32.27% | 1.66% |
| Voting Age | 18,669 | 12,302 | 5,791 | 245 |
| | | 65.90% | 31.02% | 1.31% |
| **County: Pearl River MS** | | | | |
| Total: | 56,145 | 44,101 | 7,406 | 2,284 |
| | | 78.55% | 13.19% | 4.07% |
| Voting Age | 43,337 | 34,677 | 5,314 | 1,522 |
| | | 80.02% | 12.26% | 3.51% |
| **County: Perry MS** | | | | |
| Total: | 11,511 | 8,868 | 2,215 | 154 |
| | | 77.04% | 19.24% | 1.34% |
| Voting Age | 9,011 | 7,026 | 1,678 | 96 |
| | | 77.97% | 18.62% | 1.07% |
| **County: Pike MS** | | | | |
| Total: | 40,324 | 16,769 | 22,068 | 627 |
| | | 41.59% | 54.73% | 1.55% |
| Voting Age | 30,676 | 13,689 | 15,928 | 424 |
| | | 44.62% | 51.92% | 1.38% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Simpson MS** | | | | |
| Total: | 25,949 | 15,928 | 9,161 | 386 |
| | | 61.38% | 35.30% | 1.49% |
| Voting Age | 19,729 | 12,462 | 6,656 | 254 |
| | | 63.17% | 33.74% | 1.29% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 10,582 | 3,212 | 198 |
| | | 74.47% | 22.61% | 1.39% |
| Voting Age | 11,025 | 8,409 | 2,311 | 131 |
| | | 76.27% | 20.96% | 1.19% |
| **County: Stone MS** | | | | |
| Total: | 18,333 | 13,822 | 3,434 | 444 |
| | | 75.39% | 18.73% | 2.42% |
| Voting Age | 14,294 | 10,891 | 2,566 | 341 |
| | | 76.19% | 17.95% | 2.39% |
| **County: Walthall MS** | | | | |
| Total: | 13,884 | 7,547 | 5,914 | 203 |
| | | 54.36% | 42.60% | 1.46% |
| Voting Age | 10,801 | 6,130 | 4,386 | 136 |
| | | 56.75% | 40.61% | 1.26% |
| **County: Wayne MS** | | | | |
| Total: | 19,779 | 11,313 | 7,928 | 343 |
| | | 57.20% | 40.08% | 1.73% |
| Voting Age | 15,032 | 8,927 | 5,729 | 221 |
| | | 59.39% | 38.11% | 1.47% |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 2,525 | 5,932 | 70 |
| | | 29.40% | 69.08% | 0.82% |
| Voting Age | 6,879 | 2,171 | 4,599 | 59 |
| | | 31.56% | 66.86% | 0.86% |
| **District 2 Total** | | | | |
| Total: | 1,037,093 | 648,831 | 305,297 | 44,295 |
| | | 62.56% | 29.44% | 4.27% |
| Voting Age | 796,767 | 517,385 | 220,412 | 29,064 |
| | | 64.94% | 27.66% | 3.65% |
| **District 3** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 34,740 | 27,738 | 4,797 | 1,248 |
| | | 79.84% | 13.81% | 3.59% |
| Voting Age | 26,866 | 22,074 | 3,366 | 683 |
| | | 82.16% | 12.53% | 2.54% |
| **County: Attala MS** | | | | |
| Total: | 17,889 | 9,410 | 7,846 | 331 |
| | | 52.60% | 43.86% | 1.85% |
| Voting Age | 13,493 | 7,529 | 5,531 | 205 |
| | | 55.80% | 40.99% | 1.52% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Benton MS** | | | | |
| Total: | 7,646 | 4,565 | 2,813 | 145 |
| | | 59.70% | 36.79% | 1.90% |
| Voting Age | 6,078 | 3,723 | 2,184 | 101 |
| | | 61.25% | 35.93% | 1.66% |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 8,662 | 3,630 | 747 |
| | | 65.29% | 27.36% | 5.63% |
| Voting Age | 10,432 | 7,075 | 2,737 | 453 |
| | | 67.82% | 26.24% | 4.34% |
| **County: Carroll MS** | | | | |
| Total: | 9,998 | 6,529 | 3,125 | 154 |
| | | 65.30% | 31.26% | 1.54% |
| Voting Age | 8,122 | 5,390 | 2,472 | 122 |
| | | 66.36% | 30.44% | 1.50% |
| **County: Chickasaw MS** | | | | |
| Total: | 17,106 | 8,584 | 7,688 | 642 |
| | | 50.18% | 44.94% | 3.75% |
| Voting Age | 13,222 | 6,987 | 5,685 | 408 |
| | | 52.84% | 43.00% | 3.09% |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 5,559 | 2,449 | 117 |
| | | 67.41% | 29.70% | 1.42% |
| Voting Age | 6,447 | 4,455 | 1,824 | 63 |
| | | 69.10% | 28.29% | 0.98% |
| **County: Clay MS** | | | | |
| Total: | 18,636 | 7,196 | 10,989 | 186 |
| | | 38.61% | 58.97% | 1.00% |
| Voting Age | 14,614 | 6,057 | 8,250 | 128 |
| | | 41.45% | 56.45% | 0.88% |
| **County: Coahoma MS** | | | | |
| Total: | 21,390 | 4,285 | 16,590 | 350 |
| | | 20.03% | 77.56% | 1.64% |
| Voting Age | 15,915 | 3,640 | 11,883 | 249 |
| | | 22.87% | 74.67% | 1.56% |
| **County: DeSoto MS** | | | | |
| Total: | 185,314 | 108,466 | 58,768 | 10,161 |
| | | 58.53% | 31.71% | 5.48% |
| Voting Age | 138,014 | 84,970 | 40,849 | 6,345 |
| | | 61.57% | 29.60% | 4.60% |
| **County: Grenada MS** | | | | |
| Total: | 21,629 | 11,258 | 9,697 | 310 |
| | | 52.05% | 44.83% | 1.43% |
| Voting Age | 16,697 | 9,058 | 7,160 | 193 |
| | | 54.25% | 42.88% | 1.16% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 23,863 | 21,129 | 1,814 | 384 |
| | | 88.54% | 7.60% | 1.61% |
| Voting Age | 18,529 | 16,554 | 1,323 | 252 |
| | | 89.34% | 7.14% | 1.36% |
| **County: Lafayette MS** | | | | |
| Total: | 55,813 | 38,766 | 11,869 | 2,142 |
| | | 69.46% | 21.27% | 3.84% |
| Voting Age | 45,658 | 32,491 | 9,151 | 1,532 |
| | | 71.16% | 20.04% | 3.36% |
| **County: Lee MS** | | | | |
| Total: | 83,343 | 52,854 | 25,309 | 2,828 |
| | | 63.42% | 30.37% | 3.39% |
| Voting Age | 63,696 | 42,348 | 17,877 | 1,704 |
| | | 66.48% | 28.07% | 2.68% |
| **County: Leflore MS** | | | | |
| Total: | 28,339 | 5,963 | 21,283 | 840 |
| | | 21.04% | 75.10% | 2.96% |
| Voting Age | 20,986 | 4,981 | 15,225 | 557 |
| | | 23.73% | 72.55% | 2.65% |
| **County: Lowndes MS** | | | | |
| Total: | 58,879 | 29,363 | 26,747 | 1,323 |
| | | 49.87% | 45.43% | 2.25% |
| Voting Age | 45,651 | 23,748 | 19,869 | 925 |
| | | 52.02% | 43.52% | 2.03% |
| **County: Marshall MS** | | | | |
| Total: | 33,752 | 16,284 | 15,364 | 1,540 |
| | | 48.25% | 45.52% | 4.56% |
| Voting Age | 27,156 | 13,560 | 12,154 | 977 |
| | | 49.93% | 44.76% | 3.60% |
| **County: Monroe MS** | | | | |
| Total: | 34,180 | 22,487 | 10,682 | 473 |
| | | 65.79% | 31.25% | 1.38% |
| Voting Age | 26,628 | 17,847 | 8,066 | 301 |
| | | 67.02% | 30.29% | 1.13% |
| **County: Montgomery MS** | | | | |
| Total: | 9,822 | 5,094 | 4,504 | 106 |
| | | 51.86% | 45.86% | 1.08% |
| Voting Age | 7,741 | 4,214 | 3,364 | 68 |
| | | 54.44% | 43.46% | 0.88% |
| **County: Oktibbeha MS** | | | | |
| Total: | 51,788 | 29,224 | 18,827 | 1,268 |
| | | 56.43% | 36.35% | 2.45% |
| Voting Age | 42,786 | 25,293 | 14,448 | 1,010 |
| | | 59.12% | 33.77% | 2.36% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Panola MS** | | | | |
| Total: | 33,208 | 15,642 | 16,522 | 678 |
| | | 47.10% | 49.75% | 2.04% |
| Voting Age | 25,135 | 12,702 | 11,747 | 411 |
| | | 50.54% | 46.74% | 1.64% |
| **County: Pontotoc MS** | | | | |
| Total: | 31,184 | 23,859 | 4,617 | 2,048 |
| | | 76.51% | 14.81% | 6.57% |
| Voting Age | 23,286 | 18,328 | 3,313 | 1,163 |
| | | 78.71% | 14.23% | 4.99% |
| **County: Prentiss MS** | | | | |
| Total: | 25,008 | 20,166 | 3,889 | 405 |
| | | 80.64% | 15.55% | 1.62% |
| Voting Age | 19,426 | 15,858 | 2,884 | 280 |
| | | 81.63% | 14.85% | 1.44% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 1,484 | 4,637 | 21 |
| | | 24.03% | 75.08% | 0.34% |
| Voting Age | 4,885 | 1,299 | 3,547 | 4 |
| | | 26.59% | 72.61% | 0.08% |
| **County: Tallahatchie MS** | | | | |
| Total: | 12,715 | 4,727 | 7,555 | 425 |
| | | 37.18% | 59.42% | 3.34% |
| Voting Age | 10,163 | 4,060 | 5,699 | 402 |
| | | 39.95% | 56.08% | 3.96% |
| **County: Tate MS** | | | | |
| Total: | 28,064 | 18,019 | 8,682 | 805 |
| | | 64.21% | 30.94% | 2.87% |
| Voting Age | 21,712 | 14,417 | 6,366 | 494 |
| | | 66.40% | 29.32% | 2.28% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 16,609 | 3,776 | 1,118 |
| | | 76.14% | 17.31% | 5.12% |
| Voting Age | 16,724 | 13,058 | 2,745 | 687 |
| | | 78.08% | 16.41% | 4.11% |
| **County: Tishomingo MS** | | | | |
| Total: | 18,850 | 17,169 | 577 | 537 |
| | | 91.08% | 3.06% | 2.85% |
| Voting Age | 14,902 | 13,675 | 426 | 341 |
| | | 91.77% | 2.86% | 2.29% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 1,853 | 7,665 | 191 |
| | | 18.94% | 78.36% | 1.95% |
| Voting Age | 7,095 | 1,582 | 5,309 | 137 |
| | | 22.30% | 74.83% | 1.93% |

## Plan Components with Population Detail

MS_Current_1987_SC_Plan

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Union MS** | | | | |
| Total: | 27,777 | 21,560 | 4,319 | 1,301 |
| | | 77.62% | 15.55% | 4.68% |
| Voting Age | 21,120 | 16,768 | 3,100 | 795 |
| | | 79.39% | 14.68% | 3.76% |
| **County: Webster MS** | | | | |
| Total: | 9,926 | 7,691 | 1,914 | 155 |
| | | 77.48% | 19.28% | 1.56% |
| Voting Age | 7,621 | 6,015 | 1,388 | 86 |
| | | 78.93% | 18.21% | 1.13% |
| **County: Winston MS** | | | | |
| Total: | 17,714 | 8,856 | 8,350 | 226 |
| | | 49.99% | 47.14% | 1.28% |
| Voting Age | 13,650 | 7,263 | 6,048 | 143 |
| | | 53.21% | 44.31% | 1.05% |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 7,331 | 4,814 | 163 |
| | | 58.74% | 38.57% | 1.31% |
| Voting Age | 9,980 | 6,139 | 3,587 | 123 |
| | | 61.51% | 35.94% | 1.23% |
| **District 3 Total** | | | | |
| Total: | 990,339 | 588,382 | 342,108 | 33,368 |
| | | 59.41% | 34.54% | 3.37% |
| Voting Age | 764,430 | 473,158 | 249,577 | 21,342 |
| | | 61.90% | 32.65% | 2.79% |

# Exhibit C1



# Exhibit C2

**Population Summary Report**
**Remedial Plan 1-- 2020 Census**

| District | Population | Deviation | % Deviation | AP Black% | AP Black | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 995196 | 8103 | 0.82% | 563781 | 56.65% | 768110 | 418608 | 54.50% | 15471 | 2.01% | 320689 | 41.75% |
| 2 | 983096 | -3997 | -0.40% | 245985 | 25.02% | 753669 | 175743 | 23.32% | 29896 | 3.97% | 516410 | 68.52% |
| 3 | 982987 | -4106 | -0.42% | 313847 | 31.93% | 755820 | 228729 | 30.26% | 23270 | 3.08% | 478352 | 63.29% |
| **Total** | **2961279** | | | **1123613** | **37.94%** | **2277599** | **823080** | **36.14%** | **68637** | **3.01%** | **1315451** | **57.76%** |

**Total Deviation**          1.24%

*

**Ideal District Size = 987,093**

# Exhibit C3

User:
Plan Name: **MS_Supreme_Remedial 1**
Plan Type: **Senate**

# Plan Components with Population Detail

| Tuesday, March 17, 2026 | | | 10:54 AM |
|---|---|---|---|
| | **Total Population** | **NH_Wht** | **AP_Blk** | **[Hispanic Origin]** |

| | **Total Population** | **NH_Wht** | **AP_Blk** | **[Hispanic Origin]** |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Adams MS** | | | | |
| Total: | 29,538 | 10,926 | 17,192 | 1,012 |
| | | 36.99% | 58.20% | 3.43% |
| Voting Age | 23,528 | 9,260 | 13,025 | 913 |
| | | 39.36% | 55.36% | 3.88% |
| **County: Amite MS** | | | | |
| Total: | 12,720 | 7,434 | 4,982 | 129 |
| | | 58.44% | 39.17% | 1.01% |
| Voting Age | 10,239 | 6,125 | 3,867 | 92 |
| | | 59.82% | 37.77% | 0.90% |
| **County: Attala MS** | | | | |
| Total: | 17,889 | 9,410 | 7,846 | 331 |
| | | 52.60% | 43.86% | 1.85% |
| Voting Age | 13,493 | 7,529 | 5,531 | 205 |
| | | 55.80% | 40.99% | 1.52% |
| **County: Bolivar MS** | | | | |
| Total: | 30,985 | 9,946 | 19,770 | 794 |
| | | 32.10% | 63.81% | 2.56% |
| Voting Age | 23,662 | 8,102 | 14,570 | 581 |
| | | 34.24% | 61.58% | 2.46% |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 8,662 | 3,630 | 747 |
| | | 65.29% | 27.36% | 5.63% |
| Voting Age | 10,432 | 7,075 | 2,737 | 453 |
| | | 67.82% | 26.24% | 4.34% |
| **County: Carroll MS** | | | | |
| Total: | 9,998 | 6,529 | 3,125 | 154 |
| | | 65.30% | 31.26% | 1.54% |
| Voting Age | 8,122 | 5,390 | 2,472 | 122 |
| | | 66.36% | 30.44% | 1.50% |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 5,559 | 2,449 | 117 |
| | | 67.41% | 29.70% | 1.42% |
| Voting Age | 6,447 | 4,455 | 1,824 | 63 |
| | | 69.10% | 28.29% | 0.98% |
| **County: Claiborne MS** | | | | |
| Total: | 9,135 | 974 | 8,094 | 72 |
| | | 10.66% | 88.60% | 0.79% |
| Voting Age | 7,223 | 884 | 6,293 | 51 |
| | | 12.24% | 87.12% | 0.71% |

## Plan Components with Population Detail

MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Coahoma MS** | | | | |
| Total: | 21,390 | 4,285 | 16,590 | 350 |
| | | 20.03% | 77.56% | 1.64% |
| Voting Age | 15,915 | 3,640 | 11,883 | 249 |
| | | 22.87% | 74.67% | 1.56% |
| **County: Copiah MS** | | | | |
| Total: | 28,368 | 12,171 | 14,747 | 1,111 |
| | | 42.90% | 51.98% | 3.92% |
| Voting Age | 22,065 | 10,066 | 11,051 | 692 |
| | | 45.62% | 50.08% | 3.14% |
| **County: Franklin MS** | | | | |
| Total: | 7,675 | 4,910 | 2,652 | 60 |
| | | 63.97% | 34.55% | 0.78% |
| Voting Age | 6,069 | 3,966 | 2,014 | 39 |
| | | 65.35% | 33.19% | 0.64% |
| **County: Grenada MS** | | | | |
| Total: | 21,629 | 11,258 | 9,697 | 310 |
| | | 52.05% | 44.83% | 1.43% |
| Voting Age | 16,697 | 9,058 | 7,160 | 193 |
| | | 54.25% | 42.88% | 1.16% |
| **County: Hinds MS** | | | | |
| Total: | 227,742 | 58,012 | 161,374 | 4,564 |
| | | 25.47% | 70.86% | 2.00% |
| Voting Age | 177,425 | 49,610 | 121,498 | 3,233 |
| | | 27.96% | 68.48% | 1.82% |
| **County: Holmes MS** | | | | |
| Total: | 17,000 | 2,359 | 14,489 | 112 |
| | | 13.88% | 85.23% | 0.66% |
| Voting Age | 12,981 | 2,123 | 10,746 | 81 |
| | | 16.35% | 82.78% | 0.62% |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 1,423 | 6,258 | 91 |
| | | 18.28% | 80.39% | 1.17% |
| Voting Age | 5,872 | 1,229 | 4,560 | 67 |
| | | 20.93% | 77.66% | 1.14% |
| **County: Issaquena MS** | | | | |
| Total: | 1,338 | 440 | 773 | 128 |
| | | 32.88% | 57.77% | 9.57% |
| Voting Age | 1,157 | 390 | 656 | 119 |
| | | 33.71% | 56.70% | 10.29% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 11,321 | 4,330 | 6,810 | 101 |
| | | 38.25% | 60.15% | 0.89% |
| Voting Age | 8,964 | 3,595 | 5,235 | 65 |
| | | 40.10% | 58.40% | 0.73% |

## Plan Components with Population Detail

MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Jefferson MS** | | | | |
| Total: | 7,260 | 891 | 6,296 | 74 |
| | | 12.27% | 86.72% | 1.02% |
| Voting Age | 5,578 | 796 | 4,736 | 45 |
| | | 14.27% | 84.90% | 0.81% |
| **County: Lawrence MS** | | | | |
| Total: | 12,016 | 7,807 | 3,791 | 207 |
| | | 64.97% | 31.55% | 1.72% |
| Voting Age | 9,042 | 5,989 | 2,763 | 132 |
| | | 66.24% | 30.56% | 1.46% |
| **County: Leflore MS** | | | | |
| Total: | 28,339 | 5,963 | 21,283 | 840 |
| | | 21.04% | 75.10% | 2.96% |
| Voting Age | 20,986 | 4,981 | 15,225 | 557 |
| | | 23.73% | 72.55% | 2.65% |
| **County: Lincoln MS** | | | | |
| Total: | 34,907 | 22,996 | 10,881 | 406 |
| | | 65.88% | 31.17% | 1.16% |
| Voting Age | 26,514 | 17,825 | 7,980 | 252 |
| | | 67.23% | 30.10% | 0.95% |
| **County: Madison MS** | | | | |
| Total: | 109,145 | 60,273 | 39,708 | 4,117 |
| | | 55.22% | 36.38% | 3.77% |
| Voting Age | 82,961 | 47,465 | 29,279 | 2,628 |
| | | 57.21% | 35.29% | 3.17% |
| **County: Marion MS** | | | | |
| Total: | 24,441 | 15,721 | 7,888 | 406 |
| | | 64.32% | 32.27% | 1.66% |
| Voting Age | 18,669 | 12,302 | 5,791 | 245 |
| | | 65.90% | 31.02% | 1.31% |
| **County: Montgomery MS** | | | | |
| Total: | 9,822 | 5,094 | 4,504 | 106 |
| | | 51.86% | 45.86% | 1.08% |
| Voting Age | 7,741 | 4,214 | 3,364 | 68 |
| | | 54.44% | 43.46% | 0.88% |
| **County: Panola MS** | | | | |
| Total: | 33,208 | 15,642 | 16,522 | 678 |
| | | 47.10% | 49.75% | 2.04% |
| Voting Age | 25,135 | 12,702 | 11,747 | 411 |
| | | 50.54% | 46.74% | 1.64% |
| **County: Pike MS** | | | | |
| Total: | 40,324 | 16,769 | 22,068 | 627 |
| | | 41.59% | 54.73% | 1.55% |
| Voting Age | 30,676 | 13,689 | 15,928 | 424 |
| | | 44.62% | 51.92% | 1.38% |

## Plan Components with Population Detail

MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 1,484 | 4,637 | 21 |
| | | 24.03% | 75.08% | 0.34% |
| Voting Age | 4,885 | 1,299 | 3,547 | 4 |
| | | 26.59% | 72.61% | 0.08% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 962 | 2,749 | 61 |
| | | 25.32% | 72.34% | 1.61% |
| Voting Age | 2,919 | 826 | 2,020 | 46 |
| | | 28.30% | 69.20% | 1.58% |
| **County: Sunflower MS** | | | | |
| Total: | 25,971 | 6,729 | 18,448 | 661 |
| | | 25.91% | 71.03% | 2.55% |
| Voting Age | 20,456 | 5,821 | 14,034 | 501 |
| | | 28.46% | 68.61% | 2.45% |
| **County: Tallahatchie MS** | | | | |
| Total: | 12,715 | 4,727 | 7,555 | 425 |
| | | 37.18% | 59.42% | 3.34% |
| Voting Age | 10,163 | 4,060 | 5,699 | 402 |
| | | 39.95% | 56.08% | 3.96% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 1,853 | 7,665 | 191 |
| | | 18.94% | 78.36% | 1.95% |
| Voting Age | 7,095 | 1,582 | 5,309 | 137 |
| | | 22.30% | 74.83% | 1.93% |
| **County: Walthall MS** | | | | |
| Total: | 13,884 | 7,547 | 5,914 | 203 |
| | | 54.36% | 42.60% | 1.46% |
| Voting Age | 10,801 | 6,130 | 4,386 | 136 |
| | | 56.75% | 40.61% | 1.26% |
| **County: Warren MS** | | | | |
| Total: | 44,722 | 20,909 | 21,881 | 876 |
| | | 46.75% | 48.93% | 1.96% |
| Voting Age | 34,312 | 17,084 | 15,816 | 604 |
| | | 49.79% | 46.09% | 1.76% |
| **County: Washington MS** | | | | |
| Total: | 44,922 | 11,180 | 32,601 | 584 |
| | | 24.89% | 72.57% | 1.30% |
| Voting Age | 34,277 | 9,355 | 24,087 | 393 |
| | | 27.29% | 70.27% | 1.15% |
| **County: Webster MS** | | | | |
| Total: | 9,926 | 7,691 | 1,914 | 155 |
| | | 77.48% | 19.28% | 1.56% |
| Voting Age | 7,621 | 6,015 | 1,388 | 86 |
| | | 78.93% | 18.21% | 1.13% |

## Plan Components with Population Detail                    MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 2,525 | 5,932 | 70 |
| | | 29.40% | 69.08% | 0.82% |
| Voting Age | 6,879 | 2,171 | 4,599 | 59 |
| | | 31.56% | 66.86% | 0.86% |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 7,331 | 4,814 | 163 |
| | | 58.74% | 38.57% | 1.31% |
| Voting Age | 9,980 | 6,139 | 3,587 | 123 |
| | | 61.51% | 35.94% | 1.23% |
| **County: Yazoo MS** | | | | |
| Total: | 26,743 | 9,184 | 16,252 | 1,076 |
| | | 34.34% | 60.77% | 4.02% |
| Voting Age | 21,129 | 7,747 | 12,201 | 1,000 |
| | | 36.67% | 57.75% | 4.73% |
| **District 1 Total** | | | | |
| Total: | 995,196 | 391,906 | 563,781 | 22,130 |
| | | 39.38% | 56.65% | 2.22% |
| Voting Age | 768,110 | 320,689 | 418,608 | 15,471 |
| | | 41.75% | 54.50% | 2.01% |
| **District 2** | | | | |
| **County: Covington MS** | | | | |
| Total: | 18,340 | 11,047 | 6,599 | 418 |
| | | 60.23% | 35.98% | 2.28% |
| Voting Age | 14,126 | 8,819 | 4,870 | 235 |
| | | 62.43% | 34.48% | 1.66% |
| **County: Forrest MS** | | | | |
| Total: | 78,158 | 43,121 | 29,492 | 3,258 |
| | | 55.17% | 37.73% | 4.17% |
| Voting Age | 61,220 | 35,283 | 21,787 | 2,192 |
| | | 57.63% | 35.59% | 3.58% |
| **County: George MS** | | | | |
| Total: | 24,350 | 20,929 | 1,948 | 672 |
| | | 85.95% | 8.00% | 2.76% |
| Voting Age | 18,253 | 15,834 | 1,405 | 405 |
| | | 86.75% | 7.70% | 2.22% |
| **County: Greene MS** | | | | |
| Total: | 13,530 | 9,809 | 3,243 | 171 |
| | | 72.50% | 23.97% | 1.26% |
| Voting Age | 10,824 | 7,671 | 2,798 | 111 |
| | | 70.87% | 25.85% | 1.03% |
| **County: Hancock MS** | | | | |
| Total: | 46,053 | 37,341 | 4,610 | 1,918 |
| | | 81.08% | 10.01% | 4.16% |
| Voting Age | 36,202 | 30,007 | 3,123 | 1,391 |
| | | 82.89% | 8.63% | 3.84% |

## Plan Components with Population Detail  MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 208,621 | 125,092 | 56,407 | 13,976 |
| | | 59.96% | 27.04% | 6.70% |
| Voting Age | 159,463 | 101,512 | 38,491 | 9,162 |
| | | 63.66% | 24.14% | 5.75% |
| **County: Jackson MS** | | | | |
| Total: | 143,252 | 92,881 | 32,534 | 10,050 |
| | | 64.84% | 22.71% | 7.02% |
| Voting Age | 109,676 | 73,770 | 23,385 | 6,563 |
| | | 67.26% | 21.32% | 5.98% |
| **County: Jasper MS** | | | | |
| Total: | 16,367 | 7,541 | 8,506 | 169 |
| | | 46.07% | 51.97% | 1.03% |
| Voting Age | 12,708 | 6,136 | 6,334 | 110 |
| | | 48.28% | 49.84% | 0.87% |
| **County: Jones MS** | | | | |
| Total: | 67,246 | 41,676 | 19,965 | 4,139 |
| | | 61.98% | 29.69% | 6.16% |
| Voting Age | 50,776 | 33,196 | 14,061 | 2,451 |
| | | 65.38% | 27.69% | 4.83% |
| **County: Lamar MS** | | | | |
| Total: | 64,222 | 43,865 | 15,228 | 2,362 |
| | | 68.30% | 23.71% | 3.68% |
| Voting Age | 47,683 | 33,889 | 10,366 | 1,452 |
| | | 71.07% | 21.74% | 3.05% |
| **County: Pearl River MS** | | | | |
| Total: | 56,145 | 44,101 | 7,406 | 2,284 |
| | | 78.55% | 13.19% | 4.07% |
| Voting Age | 43,337 | 34,677 | 5,314 | 1,522 |
| | | 80.02% | 12.26% | 3.51% |
| **County: Perry MS** | | | | |
| Total: | 11,511 | 8,868 | 2,215 | 154 |
| | | 77.04% | 19.24% | 1.34% |
| Voting Age | 9,011 | 7,026 | 1,678 | 96 |
| | | 77.97% | 18.62% | 1.07% |
| **County: Rankin MS** | | | | |
| Total: | 157,031 | 111,990 | 34,097 | 5,067 |
| | | 71.32% | 21.71% | 3.23% |
| Voting Age | 120,310 | 87,901 | 24,869 | 3,259 |
| | | 73.06% | 20.67% | 2.71% |
| **County: Simpson MS** | | | | |
| Total: | 25,949 | 15,928 | 9,161 | 386 |
| | | 61.38% | 35.30% | 1.49% |
| Voting Age | 19,729 | 12,462 | 6,656 | 254 |
| | | 63.17% | 33.74% | 1.29% |

## Plan Components with Population Detail     MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---:|---:|---:|---:|
| **District 2** | | | | |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 10,582 | 3,212 | 198 |
| | | 74.47% | 22.61% | 1.39% |
| Voting Age | 11,025 | 8,409 | 2,311 | 131 |
| | | 76.27% | 20.96% | 1.19% |
| **County: Stone MS** | | | | |
| Total: | 18,333 | 13,822 | 3,434 | 444 |
| | | 75.39% | 18.73% | 2.42% |
| Voting Age | 14,294 | 10,891 | 2,566 | 341 |
| | | 76.19% | 17.95% | 2.39% |
| **County: Wayne MS** | | | | |
| Total: | 19,779 | 11,313 | 7,928 | 343 |
| | | 57.20% | 40.08% | 1.73% |
| Voting Age | 15,032 | 8,927 | 5,729 | 221 |
| | | 59.39% | 38.11% | 1.47% |
| **District 2 Total** | | | | |
| Total: | 983,096 | 649,906 | 245,985 | 46,009 |
| | | 66.11% | 25.02% | 4.68% |
| Voting Age | 753,669 | 516,410 | 175,743 | 29,896 |
| | | 68.52% | 23.32% | 3.97% |
| **District 3** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 34,740 | 27,738 | 4,797 | 1,248 |
| | | 79.84% | 13.81% | 3.59% |
| Voting Age | 26,866 | 22,074 | 3,366 | 683 |
| | | 82.16% | 12.53% | 2.54% |
| **County: Benton MS** | | | | |
| Total: | 7,646 | 4,565 | 2,813 | 145 |
| | | 59.70% | 36.79% | 1.90% |
| Voting Age | 6,078 | 3,723 | 2,184 | 101 |
| | | 61.25% | 35.93% | 1.66% |
| **County: Chickasaw MS** | | | | |
| Total: | 17,106 | 8,584 | 7,688 | 642 |
| | | 50.18% | 44.94% | 3.75% |
| Voting Age | 13,222 | 6,987 | 5,685 | 408 |
| | | 52.84% | 43.00% | 3.09% |
| **County: Clarke MS** | | | | |
| Total: | 15,615 | 9,950 | 5,299 | 132 |
| | | 63.72% | 33.94% | 0.85% |
| Voting Age | 12,027 | 7,824 | 3,950 | 70 |
| | | 65.05% | 32.84% | 0.58% |
| **County: Clay MS** | | | | |
| Total: | 18,636 | 7,196 | 10,989 | 186 |
| | | 38.61% | 58.97% | 1.00% |
| Voting Age | 14,614 | 6,057 | 8,250 | 128 |
| | | 41.45% | 56.45% | 0.88% |

## Plan Components with Population Detail

MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---:|---:|---:|---:|
| **District 3** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 185,314 | 108,466 | 58,768 | 10,161 |
| | | 58.53% | 31.71% | 5.48% |
| Voting Age | 138,014 | 84,970 | 40,849 | 6,345 |
| | | 61.57% | 29.60% | 4.60% |
| **County: Itawamba MS** | | | | |
| Total: | 23,863 | 21,129 | 1,814 | 384 |
| | | 88.54% | 7.60% | 1.61% |
| Voting Age | 18,529 | 16,554 | 1,323 | 252 |
| | | 89.34% | 7.14% | 1.36% |
| **County: Kemper MS** | | | | |
| Total: | 8,988 | 2,812 | 5,605 | 67 |
| | | 31.29% | 62.36% | 0.75% |
| Voting Age | 7,169 | 2,446 | 4,337 | 53 |
| | | 34.12% | 60.50% | 0.74% |
| **County: Lafayette MS** | | | | |
| Total: | 55,813 | 38,766 | 11,869 | 2,142 |
| | | 69.46% | 21.27% | 3.84% |
| Voting Age | 45,658 | 32,491 | 9,151 | 1,532 |
| | | 71.16% | 20.04% | 3.36% |
| **County: Lauderdale MS** | | | | |
| Total: | 72,984 | 36,534 | 33,152 | 1,789 |
| | | 50.06% | 45.42% | 2.45% |
| Voting Age | 55,594 | 29,510 | 23,785 | 1,146 |
| | | 53.08% | 42.78% | 2.06% |
| **County: Leake MS** | | | | |
| Total: | 21,275 | 10,069 | 8,475 | 1,230 |
| | | 47.33% | 39.84% | 5.78% |
| Voting Age | 15,843 | 8,100 | 6,099 | 689 |
| | | 51.13% | 38.50% | 4.35% |
| **County: Lee MS** | | | | |
| Total: | 83,343 | 52,854 | 25,309 | 2,828 |
| | | 63.42% | 30.37% | 3.39% |
| Voting Age | 63,696 | 42,348 | 17,877 | 1,704 |
| | | 66.48% | 28.07% | 2.68% |
| **County: Lowndes MS** | | | | |
| Total: | 58,879 | 29,363 | 26,747 | 1,323 |
| | | 49.87% | 45.43% | 2.25% |
| Voting Age | 45,651 | 23,748 | 19,869 | 925 |
| | | 52.02% | 43.52% | 2.03% |
| **County: Marshall MS** | | | | |
| Total: | 33,752 | 16,284 | 15,364 | 1,540 |
| | | 48.25% | 45.52% | 4.56% |
| Voting Age | 27,156 | 13,560 | 12,154 | 977 |
| | | 49.93% | 44.76% | 3.60% |

## Plan Components with Population Detail

MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Monroe MS** | | | | |
| Total: | 34,180 | 22,487 | 10,682 | 473 |
| | | 65.79% | 31.25% | 1.38% |
| Voting Age | 26,628 | 17,847 | 8,066 | 301 |
| | | 67.02% | 30.29% | 1.13% |
| **County: Neshoba MS** | | | | |
| Total: | 29,087 | 16,426 | 6,863 | 434 |
| | | 56.47% | 23.59% | 1.49% |
| Voting Age | 21,219 | 12,878 | 4,658 | 285 |
| | | 60.69% | 21.95% | 1.34% |
| **County: Newton MS** | | | | |
| Total: | 21,291 | 12,796 | 6,727 | 329 |
| | | 60.10% | 31.60% | 1.55% |
| Voting Age | 16,144 | 10,121 | 4,918 | 225 |
| | | 62.69% | 30.46% | 1.39% |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 2,639 | 7,425 | 172 |
| | | 25.66% | 72.19% | 1.67% |
| Voting Age | 7,805 | 2,103 | 5,568 | 103 |
| | | 26.94% | 71.34% | 1.32% |
| **County: Oktibbeha MS** | | | | |
| Total: | 51,788 | 29,224 | 18,827 | 1,268 |
| | | 56.43% | 36.35% | 2.45% |
| Voting Age | 42,786 | 25,293 | 14,448 | 1,010 |
| | | 59.12% | 33.77% | 2.36% |
| **County: Pontotoc MS** | | | | |
| Total: | 31,184 | 23,859 | 4,617 | 2,048 |
| | | 76.51% | 14.81% | 6.57% |
| Voting Age | 23,286 | 18,328 | 3,313 | 1,163 |
| | | 78.71% | 14.23% | 4.99% |
| **County: Prentiss MS** | | | | |
| Total: | 25,008 | 20,166 | 3,889 | 405 |
| | | 80.64% | 15.55% | 1.62% |
| Voting Age | 19,426 | 15,858 | 2,884 | 280 |
| | | 81.63% | 14.85% | 1.44% |
| **County: Scott MS** | | | | |
| Total: | 27,990 | 13,145 | 10,424 | 4,148 |
| | | 46.96% | 37.24% | 14.82% |
| Voting Age | 20,301 | 10,351 | 7,310 | 2,430 |
| | | 50.99% | 36.01% | 11.97% |
| **County: Tate MS** | | | | |
| Total: | 28,064 | 18,019 | 8,682 | 805 |
| | | 64.21% | 30.94% | 2.87% |
| Voting Age | 21,712 | 14,417 | 6,366 | 494 |
| | | 66.40% | 29.32% | 2.28% |

## Plan Components with Population Detail

MS_Supreme_Remedial 1

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 16,609 | 3,776 | 1,118 |
| | | 76.14% | 17.31% | 5.12% |
| Voting Age | 16,724 | 13,058 | 2,745 | 687 |
| | | 78.08% | 16.41% | 4.11% |
| **County: Tishomingo MS** | | | | |
| Total: | 18,850 | 17,169 | 577 | 537 |
| | | 91.08% | 3.06% | 2.85% |
| Voting Age | 14,902 | 13,675 | 426 | 341 |
| | | 91.77% | 2.86% | 2.29% |
| **County: Union MS** | | | | |
| Total: | 27,777 | 21,560 | 4,319 | 1,301 |
| | | 77.62% | 15.55% | 4.68% |
| Voting Age | 21,120 | 16,768 | 3,100 | 795 |
| | | 79.39% | 14.68% | 3.76% |
| **County: Winston MS** | | | | |
| Total: | 17,714 | 8,856 | 8,350 | 226 |
| | | 49.99% | 47.14% | 1.28% |
| Voting Age | 13,650 | 7,263 | 6,048 | 143 |
| | | 53.21% | 44.31% | 1.05% |
| **District 3 Total** | | | | |
| Total: | 982,987 | 597,265 | 313,847 | 37,081 |
| | | 60.76% | 31.93% | 3.77% |
| Voting Age | 755,820 | 478,352 | 228,729 | 23,270 |
| | | 63.29% | 30.26% | 3.08% |

Case: 4:22-cv-00062-SA Doc #: 293-1 Filed: 04/17/26 56 of 111 PageID #: 9347

# Exhibit D1



# Exhibit D2

**Population Summary Report**
**Remedial Plan 2 -- 2020 Census**

| District | Population | Deviation | % Deviation | AP Black | % AP Black | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1000012 | 12919 | 1.31% | 541724 | 54.17% | 768791 | 401621 | 52.24% | 19578 | 2.55% | 330923 | 43.04% |
| 2 | 998968 | 11875 | 1.20% | 282173 | 28.25% | 766360 | 202788 | 26.46% | 28092 | 3.67% | 505954 | 66.02% |
| 3 | 962299 | -24794 | -2.51% | 299716 | 31.15% | 742448 | 218671 | 29.45% | 20967 | 2.82% | 478574 | 64.46% |
| **Total** | **2961279** | | | 1123613 | 37.94% | 2277599 | 823080 | 36.14% | 68637 | 3.01% | 1315451 | 57.76% |

**Total Deviation**      **3.82%**

*

**Ideal District Size = 987,093**

# Exhibit D3

User:
Plan Name: **MS_Supreme_Remedial_2**
Plan Type: **Senate**

## Plan Components with Population Detail

| Tuesday, March 17, 2026 | | | 10:58 AM |
|---|---|---|---|
| | **Total Population** | **NH_Wht** | **AP_Blk** | **[Hispanic Origin]** |

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Adams MS** | | | | |
| Total: | 29,538 | 10,926 | 17,192 | 1,012 |
| | | 36.99% | 58.20% | 3.43% |
| Voting Age | 23,528 | 9,260 | 13,025 | 913 |
| | | 39.36% | 55.36% | 3.88% |
| **County: Bolivar MS** | | | | |
| Total: | 30,985 | 9,946 | 19,770 | 794 |
| | | 32.10% | 63.81% | 2.56% |
| Voting Age | 23,662 | 8,102 | 14,570 | 581 |
| | | 34.24% | 61.58% | 2.46% |
| **County: Claiborne MS** | | | | |
| Total: | 9,135 | 974 | 8,094 | 72 |
| | | 10.66% | 88.60% | 0.79% |
| Voting Age | 7,223 | 884 | 6,293 | 51 |
| | | 12.24% | 87.12% | 0.71% |
| **County: Coahoma MS** | | | | |
| Total: | 21,390 | 4,285 | 16,590 | 350 |
| | | 20.03% | 77.56% | 1.64% |
| Voting Age | 15,915 | 3,640 | 11,883 | 249 |
| | | 22.87% | 74.67% | 1.56% |
| **County: Copiah MS** | | | | |
| Total: | 28,368 | 12,171 | 14,747 | 1,111 |
| | | 42.90% | 51.98% | 3.92% |
| Voting Age | 22,065 | 10,066 | 11,051 | 692 |
| | | 45.62% | 50.08% | 3.14% |
| **County: Hinds MS** | | | | |
| Total: | 227,742 | 58,012 | 161,374 | 4,564 |
| | | 25.47% | 70.86% | 2.00% |
| Voting Age | 177,425 | 49,610 | 121,498 | 3,233 |
| | | 27.96% | 68.48% | 1.82% |
| **County: Holmes MS** | | | | |
| Total: | 17,000 | 2,359 | 14,489 | 112 |
| | | 13.88% | 85.23% | 0.66% |
| Voting Age | 12,981 | 2,123 | 10,746 | 81 |
| | | 16.35% | 82.78% | 0.62% |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 1,423 | 6,258 | 91 |
| | | 18.28% | 80.39% | 1.17% |
| Voting Age | 5,872 | 1,229 | 4,560 | 67 |
| | | 20.93% | 77.66% | 1.14% |

## Plan Components with Population Detail

MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Issaquena MS** | | | | |
| Total: | 1,338 | 440 | 773 | 128 |
| | | 32.88% | 57.77% | 9.57% |
| Voting Age | 1,157 | 390 | 656 | 119 |
| | | 33.71% | 56.70% | 10.29% |
| **County: Jefferson MS** | | | | |
| Total: | 7,260 | 891 | 6,296 | 74 |
| | | 12.27% | 86.72% | 1.02% |
| Voting Age | 5,578 | 796 | 4,736 | 45 |
| | | 14.27% | 84.90% | 0.81% |
| **County: Kemper MS** | | | | |
| Total: | 8,988 | 2,812 | 5,605 | 67 |
| | | 31.29% | 62.36% | 0.75% |
| Voting Age | 7,169 | 2,446 | 4,337 | 53 |
| | | 34.12% | 60.50% | 0.74% |
| **County: Lauderdale MS** | | | | |
| Total: | 72,984 | 36,534 | 33,152 | 1,789 |
| | | 50.06% | 45.42% | 2.45% |
| Voting Age | 55,594 | 29,510 | 23,785 | 1,146 |
| | | 53.08% | 42.78% | 2.06% |
| **County: Leflore MS** | | | | |
| Total: | 28,339 | 5,963 | 21,283 | 840 |
| | | 21.04% | 75.10% | 2.96% |
| Voting Age | 20,986 | 4,981 | 15,225 | 557 |
| | | 23.73% | 72.55% | 2.65% |
| **County: Madison MS** | | | | |
| Total: | 109,145 | 60,273 | 39,708 | 4,117 |
| | | 55.22% | 36.38% | 3.77% |
| Voting Age | 82,961 | 47,465 | 29,279 | 2,628 |
| | | 57.21% | 35.29% | 3.17% |
| **County: Newton MS** | | | | |
| Total: | 21,291 | 12,796 | 6,727 | 329 |
| | | 60.10% | 31.60% | 1.55% |
| Voting Age | 16,144 | 10,121 | 4,918 | 225 |
| | | 62.69% | 30.46% | 1.39% |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 2,639 | 7,425 | 172 |
| | | 25.66% | 72.19% | 1.67% |
| Voting Age | 7,805 | 2,103 | 5,568 | 103 |
| | | 26.94% | 71.34% | 1.32% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 1,484 | 4,637 | 21 |
| | | 24.03% | 75.08% | 0.34% |
| Voting Age | 4,885 | 1,299 | 3,547 | 4 |
| | | 26.59% | 72.61% | 0.08% |

## Plan Components with Population Detail

MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 157,031 | 111,990 | 34,097 | 5,067 |
| | | 71.32% | 21.71% | 3.23% |
| Voting Age | 120,310 | 87,901 | 24,869 | 3,259 |
| | | 73.06% | 20.67% | 2.71% |
| **County: Scott MS** | | | | |
| Total: | 27,990 | 13,145 | 10,424 | 4,148 |
| | | 46.96% | 37.24% | 14.82% |
| Voting Age | 20,301 | 10,351 | 7,310 | 2,430 |
| | | 50.99% | 36.01% | 11.97% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 962 | 2,749 | 61 |
| | | 25.32% | 72.34% | 1.61% |
| Voting Age | 2,919 | 826 | 2,020 | 46 |
| | | 28.30% | 69.20% | 1.58% |
| **County: Sunflower MS** | | | | |
| Total: | 25,971 | 6,729 | 18,448 | 661 |
| | | 25.91% | 71.03% | 2.55% |
| Voting Age | 20,456 | 5,821 | 14,034 | 501 |
| | | 28.46% | 68.61% | 2.45% |
| **County: Tallahatchie MS** | | | | |
| Total: | 12,715 | 4,727 | 7,555 | 425 |
| | | 37.18% | 59.42% | 3.34% |
| Voting Age | 10,163 | 4,060 | 5,699 | 402 |
| | | 39.95% | 56.08% | 3.96% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 1,853 | 7,665 | 191 |
| | | 18.94% | 78.36% | 1.95% |
| Voting Age | 7,095 | 1,582 | 5,309 | 137 |
| | | 22.30% | 74.83% | 1.93% |
| **County: Warren MS** | | | | |
| Total: | 44,722 | 20,909 | 21,881 | 876 |
| | | 46.75% | 48.93% | 1.96% |
| Voting Age | 34,312 | 17,084 | 15,816 | 604 |
| | | 49.79% | 46.09% | 1.76% |
| **County: Washington MS** | | | | |
| Total: | 44,922 | 11,180 | 32,601 | 584 |
| | | 24.89% | 72.57% | 1.30% |
| Voting Age | 34,277 | 9,355 | 24,087 | 393 |
| | | 27.29% | 70.27% | 1.15% |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 2,525 | 5,932 | 70 |
| | | 29.40% | 69.08% | 0.82% |
| Voting Age | 6,879 | 2,171 | 4,599 | 59 |
| | | 31.56% | 66.86% | 0.86% |

## Plan Components with Population Detail          MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Yazoo MS** | | | | |
| Total: | 26,743 | 9,184 | 16,252 | 1,076 |
| | | 34.34% | 60.77% | 4.02% |
| Voting Age | 21,129 | 7,747 | 12,201 | 1,000 |
| | | 36.67% | 57.75% | 4.73% |
| **District 1 Total** | | | | |
| Total: | 1,000,012 | 407,132 | 541,724 | 28,802 |
| | | 40.71% | 54.17% | 2.88% |
| Voting Age | 768,791 | 330,923 | 401,621 | 19,578 |
| | | 43.04% | 52.24% | 2.55% |
| **District 2** | | | | |
| **County: Amite MS** | | | | |
| Total: | 12,720 | 7,434 | 4,982 | 129 |
| | | 58.44% | 39.17% | 1.01% |
| Voting Age | 10,239 | 6,125 | 3,867 | 92 |
| | | 59.82% | 37.77% | 0.90% |
| **County: Clarke MS** | | | | |
| Total: | 15,615 | 9,950 | 5,299 | 132 |
| | | 63.72% | 33.94% | 0.85% |
| Voting Age | 12,027 | 7,824 | 3,950 | 70 |
| | | 65.05% | 32.84% | 0.58% |
| **County: Covington MS** | | | | |
| Total: | 18,340 | 11,047 | 6,599 | 418 |
| | | 60.23% | 35.98% | 2.28% |
| Voting Age | 14,126 | 8,819 | 4,870 | 235 |
| | | 62.43% | 34.48% | 1.66% |
| **County: Forrest MS** | | | | |
| Total: | 78,158 | 43,121 | 29,492 | 3,258 |
| | | 55.17% | 37.73% | 4.17% |
| Voting Age | 61,220 | 35,283 | 21,787 | 2,192 |
| | | 57.63% | 35.59% | 3.58% |
| **County: Franklin MS** | | | | |
| Total: | 7,675 | 4,910 | 2,652 | 60 |
| | | 63.97% | 34.55% | 0.78% |
| Voting Age | 6,069 | 3,966 | 2,014 | 39 |
| | | 65.35% | 33.19% | 0.64% |
| **County: George MS** | | | | |
| Total: | 24,350 | 20,929 | 1,948 | 672 |
| | | 85.95% | 8.00% | 2.76% |
| Voting Age | 18,253 | 15,834 | 1,405 | 405 |
| | | 86.75% | 7.70% | 2.22% |
| **County: Greene MS** | | | | |
| Total: | 13,530 | 9,809 | 3,243 | 171 |
| | | 72.50% | 23.97% | 1.26% |
| Voting Age | 10,824 | 7,671 | 2,798 | 111 |
| | | 70.87% | 25.85% | 1.03% |

## Plan Components with Population Detail　　　MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 46,053 | 37,341 | 4,610 | 1,918 |
| | | 81.08% | 10.01% | 4.16% |
| Voting Age | 36,202 | 30,007 | 3,123 | 1,391 |
| | | 82.89% | 8.63% | 3.84% |
| **County: Harrison MS** | | | | |
| Total: | 208,621 | 125,092 | 56,407 | 13,976 |
| | | 59.96% | 27.04% | 6.70% |
| Voting Age | 159,463 | 101,512 | 38,491 | 9,162 |
| | | 63.66% | 24.14% | 5.75% |
| **County: Jackson MS** | | | | |
| Total: | 143,252 | 92,881 | 32,534 | 10,050 |
| | | 64.84% | 22.71% | 7.02% |
| Voting Age | 109,676 | 73,770 | 23,385 | 6,563 |
| | | 67.26% | 21.32% | 5.98% |
| **County: Jasper MS** | | | | |
| Total: | 16,367 | 7,541 | 8,506 | 169 |
| | | 46.07% | 51.97% | 1.03% |
| Voting Age | 12,708 | 6,136 | 6,334 | 110 |
| | | 48.28% | 49.84% | 0.87% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 11,321 | 4,330 | 6,810 | 101 |
| | | 38.25% | 60.15% | 0.89% |
| Voting Age | 8,964 | 3,595 | 5,235 | 65 |
| | | 40.10% | 58.40% | 0.73% |
| **County: Jones MS** | | | | |
| Total: | 67,246 | 41,676 | 19,965 | 4,139 |
| | | 61.98% | 29.69% | 6.16% |
| Voting Age | 50,776 | 33,196 | 14,061 | 2,451 |
| | | 65.38% | 27.69% | 4.83% |
| **County: Lamar MS** | | | | |
| Total: | 64,222 | 43,865 | 15,228 | 2,362 |
| | | 68.30% | 23.71% | 3.68% |
| Voting Age | 47,683 | 33,889 | 10,366 | 1,452 |
| | | 71.07% | 21.74% | 3.05% |
| **County: Lawrence MS** | | | | |
| Total: | 12,016 | 7,807 | 3,791 | 207 |
| | | 64.97% | 31.55% | 1.72% |
| Voting Age | 9,042 | 5,989 | 2,763 | 132 |
| | | 66.24% | 30.56% | 1.46% |
| **County: Lincoln MS** | | | | |
| Total: | 34,907 | 22,996 | 10,881 | 406 |
| | | 65.88% | 31.17% | 1.16% |
| Voting Age | 26,514 | 17,825 | 7,980 | 252 |
| | | 67.23% | 30.10% | 0.95% |

## Plan Components with Population Detail

MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Marion MS** | | | | |
| Total: | 24,441 | 15,721 | 7,888 | 406 |
| | | 64.32% | 32.27% | 1.66% |
| Voting Age | 18,669 | 12,302 | 5,791 | 245 |
| | | 65.90% | 31.02% | 1.31% |
| **County: Pearl River MS** | | | | |
| Total: | 56,145 | 44,101 | 7,406 | 2,284 |
| | | 78.55% | 13.19% | 4.07% |
| Voting Age | 43,337 | 34,677 | 5,314 | 1,522 |
| | | 80.02% | 12.26% | 3.51% |
| **County: Perry MS** | | | | |
| Total: | 11,511 | 8,868 | 2,215 | 154 |
| | | 77.04% | 19.24% | 1.34% |
| Voting Age | 9,011 | 7,026 | 1,678 | 96 |
| | | 77.97% | 18.62% | 1.07% |
| **County: Pike MS** | | | | |
| Total: | 40,324 | 16,769 | 22,068 | 627 |
| | | 41.59% | 54.73% | 1.55% |
| Voting Age | 30,676 | 13,689 | 15,928 | 424 |
| | | 44.62% | 51.92% | 1.38% |
| **County: Simpson MS** | | | | |
| Total: | 25,949 | 15,928 | 9,161 | 386 |
| | | 61.38% | 35.30% | 1.49% |
| Voting Age | 19,729 | 12,462 | 6,656 | 254 |
| | | 63.17% | 33.74% | 1.29% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 10,582 | 3,212 | 198 |
| | | 74.47% | 22.61% | 1.39% |
| Voting Age | 11,025 | 8,409 | 2,311 | 131 |
| | | 76.27% | 20.96% | 1.19% |
| **County: Stone MS** | | | | |
| Total: | 18,333 | 13,822 | 3,434 | 444 |
| | | 75.39% | 18.73% | 2.42% |
| Voting Age | 14,294 | 10,891 | 2,566 | 341 |
| | | 76.19% | 17.95% | 2.39% |
| **County: Walthall MS** | | | | |
| Total: | 13,884 | 7,547 | 5,914 | 203 |
| | | 54.36% | 42.60% | 1.46% |
| Voting Age | 10,801 | 6,130 | 4,386 | 136 |
| | | 56.75% | 40.61% | 1.26% |
| **County: Wayne MS** | | | | |
| Total: | 19,779 | 11,313 | 7,928 | 343 |
| | | 57.20% | 40.08% | 1.73% |
| Voting Age | 15,032 | 8,927 | 5,729 | 221 |
| | | 59.39% | 38.11% | 1.47% |

## Plan Components with Population Detail                    MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **District 2 Total** | | | | |
| Total: | 998,968 | 635,380 | 282,173 | 43,213 |
| | | 63.60% | 28.25% | 4.33% |
| Voting Age | 766,360 | 505,954 | 202,788 | 28,092 |
| | | 66.02% | 26.46% | 3.67% |
| **District 3** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 34,740 | 27,738 | 4,797 | 1,248 |
| | | 79.84% | 13.81% | 3.59% |
| Voting Age | 26,866 | 22,074 | 3,366 | 683 |
| | | 82.16% | 12.53% | 2.54% |
| **County: Attala MS** | | | | |
| Total: | 17,889 | 9,410 | 7,846 | 331 |
| | | 52.60% | 43.86% | 1.85% |
| Voting Age | 13,493 | 7,529 | 5,531 | 205 |
| | | 55.80% | 40.99% | 1.52% |
| **County: Benton MS** | | | | |
| Total: | 7,646 | 4,565 | 2,813 | 145 |
| | | 59.70% | 36.79% | 1.90% |
| Voting Age | 6,078 | 3,723 | 2,184 | 101 |
| | | 61.25% | 35.93% | 1.66% |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 8,662 | 3,630 | 747 |
| | | 65.29% | 27.36% | 5.63% |
| Voting Age | 10,432 | 7,075 | 2,737 | 453 |
| | | 67.82% | 26.24% | 4.34% |
| **County: Carroll MS** | | | | |
| Total: | 9,998 | 6,529 | 3,125 | 154 |
| | | 65.30% | 31.26% | 1.54% |
| Voting Age | 8,122 | 5,390 | 2,472 | 122 |
| | | 66.36% | 30.44% | 1.50% |
| **County: Chickasaw MS** | | | | |
| Total: | 17,106 | 8,584 | 7,688 | 642 |
| | | 50.18% | 44.94% | 3.75% |
| Voting Age | 13,222 | 6,987 | 5,685 | 408 |
| | | 52.84% | 43.00% | 3.09% |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 5,559 | 2,449 | 117 |
| | | 67.41% | 29.70% | 1.42% |
| Voting Age | 6,447 | 4,455 | 1,824 | 63 |
| | | 69.10% | 28.29% | 0.98% |
| **County: Clay MS** | | | | |
| Total: | 18,636 | 7,196 | 10,989 | 186 |
| | | 38.61% | 58.97% | 1.00% |
| Voting Age | 14,614 | 6,057 | 8,250 | 128 |
| | | 41.45% | 56.45% | 0.88% |

## Plan Components with Population Detail

MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 185,314 | 108,466 | 58,768 | 10,161 |
| | | 58.53% | 31.71% | 5.48% |
| Voting Age | 138,014 | 84,970 | 40,849 | 6,345 |
| | | 61.57% | 29.60% | 4.60% |
| **County: Grenada MS** | | | | |
| Total: | 21,629 | 11,258 | 9,697 | 310 |
| | | 52.05% | 44.83% | 1.43% |
| Voting Age | 16,697 | 9,058 | 7,160 | 193 |
| | | 54.25% | 42.88% | 1.16% |
| **County: Itawamba MS** | | | | |
| Total: | 23,863 | 21,129 | 1,814 | 384 |
| | | 88.54% | 7.60% | 1.61% |
| Voting Age | 18,529 | 16,554 | 1,323 | 252 |
| | | 89.34% | 7.14% | 1.36% |
| **County: Lafayette MS** | | | | |
| Total: | 55,813 | 38,766 | 11,869 | 2,142 |
| | | 69.46% | 21.27% | 3.84% |
| Voting Age | 45,658 | 32,491 | 9,151 | 1,532 |
| | | 71.16% | 20.04% | 3.36% |
| **County: Leake MS** | | | | |
| Total: | 21,275 | 10,069 | 8,475 | 1,230 |
| | | 47.33% | 39.84% | 5.78% |
| Voting Age | 15,843 | 8,100 | 6,099 | 689 |
| | | 51.13% | 38.50% | 4.35% |
| **County: Lee MS** | | | | |
| Total: | 83,343 | 52,854 | 25,309 | 2,828 |
| | | 63.42% | 30.37% | 3.39% |
| Voting Age | 63,696 | 42,348 | 17,877 | 1,704 |
| | | 66.48% | 28.07% | 2.68% |
| **County: Lowndes MS** | | | | |
| Total: | 58,879 | 29,363 | 26,747 | 1,323 |
| | | 49.87% | 45.43% | 2.25% |
| Voting Age | 45,651 | 23,748 | 19,869 | 925 |
| | | 52.02% | 43.52% | 2.03% |
| **County: Marshall MS** | | | | |
| Total: | 33,752 | 16,284 | 15,364 | 1,540 |
| | | 48.25% | 45.52% | 4.56% |
| Voting Age | 27,156 | 13,560 | 12,154 | 977 |
| | | 49.93% | 44.76% | 3.60% |
| **County: Monroe MS** | | | | |
| Total: | 34,180 | 22,487 | 10,682 | 473 |
| | | 65.79% | 31.25% | 1.38% |
| Voting Age | 26,628 | 17,847 | 8,066 | 301 |
| | | 67.02% | 30.29% | 1.13% |

## Plan Components with Population Detail     MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Montgomery MS** | | | | |
| Total: | 9,822 | 5,094 | 4,504 | 106 |
| | | 51.86% | 45.86% | 1.08% |
| Voting Age | 7,741 | 4,214 | 3,364 | 68 |
| | | 54.44% | 43.46% | 0.88% |
| **County: Neshoba MS** | | | | |
| Total: | 29,087 | 16,426 | 6,863 | 434 |
| | | 56.47% | 23.59% | 1.49% |
| Voting Age | 21,219 | 12,878 | 4,658 | 285 |
| | | 60.69% | 21.95% | 1.34% |
| **County: Oktibbeha MS** | | | | |
| Total: | 51,788 | 29,224 | 18,827 | 1,268 |
| | | 56.43% | 36.35% | 2.45% |
| Voting Age | 42,786 | 25,293 | 14,448 | 1,010 |
| | | 59.12% | 33.77% | 2.36% |
| **County: Panola MS** | | | | |
| Total: | 33,208 | 15,642 | 16,522 | 678 |
| | | 47.10% | 49.75% | 2.04% |
| Voting Age | 25,135 | 12,702 | 11,747 | 411 |
| | | 50.54% | 46.74% | 1.64% |
| **County: Pontotoc MS** | | | | |
| Total: | 31,184 | 23,859 | 4,617 | 2,048 |
| | | 76.51% | 14.81% | 6.57% |
| Voting Age | 23,286 | 18,328 | 3,313 | 1,163 |
| | | 78.71% | 14.23% | 4.99% |
| **County: Prentiss MS** | | | | |
| Total: | 25,008 | 20,166 | 3,889 | 405 |
| | | 80.64% | 15.55% | 1.62% |
| Voting Age | 19,426 | 15,858 | 2,884 | 280 |
| | | 81.63% | 14.85% | 1.44% |
| **County: Tate MS** | | | | |
| Total: | 28,064 | 18,019 | 8,682 | 805 |
| | | 64.21% | 30.94% | 2.87% |
| Voting Age | 21,712 | 14,417 | 6,366 | 494 |
| | | 66.40% | 29.32% | 2.28% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 16,609 | 3,776 | 1,118 |
| | | 76.14% | 17.31% | 5.12% |
| Voting Age | 16,724 | 13,058 | 2,745 | 687 |
| | | 78.08% | 16.41% | 4.11% |
| **County: Tishomingo MS** | | | | |
| Total: | 18,850 | 17,169 | 577 | 537 |
| | | 91.08% | 3.06% | 2.85% |
| Voting Age | 14,902 | 13,675 | 426 | 341 |
| | | 91.77% | 2.86% | 2.29% |

## Plan Components with Population Detail

MS_Supreme_Remedial_2

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Union MS** | | | | |
| Total: | 27,777 | 21,560 | 4,319 | 1,301 |
| | | 77.62% | 15.55% | 4.68% |
| Voting Age | 21,120 | 16,768 | 3,100 | 795 |
| | | 79.39% | 14.68% | 3.76% |
| **County: Webster MS** | | | | |
| Total: | 9,926 | 7,691 | 1,914 | 155 |
| | | 77.48% | 19.28% | 1.56% |
| Voting Age | 7,621 | 6,015 | 1,388 | 86 |
| | | 78.93% | 18.21% | 1.13% |
| **County: Winston MS** | | | | |
| Total: | 17,714 | 8,856 | 8,350 | 226 |
| | | 49.99% | 47.14% | 1.28% |
| Voting Age | 13,650 | 7,263 | 6,048 | 143 |
| | | 53.21% | 44.31% | 1.05% |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 7,331 | 4,814 | 163 |
| | | 58.74% | 38.57% | 1.31% |
| Voting Age | 9,980 | 6,139 | 3,587 | 123 |
| | | 61.51% | 35.94% | 1.23% |
| **District 3 Total** | | | | |
| Total: | 962,299 | 596,565 | 299,716 | 33,205 |
| | | 61.99% | 31.15% | 3.45% |
| Voting Age | 742,448 | 478,574 | 218,671 | 20,967 |
| | | 64.46% | 29.45% | 2.82% |

# Exhibit E1



# Exhibit E2

**Population Summary Report**
**Remedial Plan 3 -- 2020 Census**

| District | Population | Deviation | % Deviation | AP Black | % AP Black | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 977335 | -2652 | -0.27% | 558247 | 57.12% | 753532 | 414098 | 54.95% | 15742 | 2.09% | 309764 | 41.11% |
| 2 | 988282 | 8295 | 0.85% | 248965 | 25.19% | 757569 | 178124 | 23.51% | 29965 | 3.96% | 517762 | 68.35% |
| 3 | 995662 | 15675 | 1.60% | 316401 | 31.78% | 766498 | 230858 | 30.12% | 22930 | 2.99% | 487925 | 63.66% |
| **Total** | **2961279** | | | **1123613** | **37.94%** | **2277599** | **823080** | **36.14%** | **68637** | **3.01%** | **1315451** | **57.76%** |

**Total Deviation** 1.87%

\*

**Ideal District Size = 987,093**

# Exhibit E3

User:
Plan Name: **MS_Supreme_Remedial 3**
Plan Type: **Senate**

## Plan Components with Population Detail

| Tuesday, March 17, 2026 | | | 10:59 AM |
|---|---|---|---|
| | **Total Population** | **NH_Wht** | **AP_Blk** | **[Hispanic Origin]** |

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 01** | | | | |
| **County: Adams MS** | | | | |
| Total: | 29,538 | 10,926 | 17,192 | 1,012 |
| | | 36.99% | 58.20% | 3.43% |
| Voting Age | 23,528 | 9,260 | 13,025 | 913 |
| | | 39.36% | 55.36% | 3.88% |
| **County: Amite MS** | | | | |
| Total: | 12,720 | 7,434 | 4,982 | 129 |
| | | 58.44% | 39.17% | 1.01% |
| Voting Age | 10,239 | 6,125 | 3,867 | 92 |
| | | 59.82% | 37.77% | 0.90% |
| **County: Attala MS** | | | | |
| Total: | 17,889 | 9,410 | 7,846 | 331 |
| | | 52.60% | 43.86% | 1.85% |
| Voting Age | 13,493 | 7,529 | 5,531 | 205 |
| | | 55.80% | 40.99% | 1.52% |
| **County: Bolivar MS** | | | | |
| Total: | 30,985 | 9,946 | 19,770 | 794 |
| | | 32.10% | 63.81% | 2.56% |
| Voting Age | 23,662 | 8,102 | 14,570 | 581 |
| | | 34.24% | 61.58% | 2.46% |
| **County: Carroll MS** | | | | |
| Total: | 9,998 | 6,529 | 3,125 | 154 |
| | | 65.30% | 31.26% | 1.54% |
| Voting Age | 8,122 | 5,390 | 2,472 | 122 |
| | | 66.36% | 30.44% | 1.50% |
| **County: Claiborne MS** | | | | |
| Total: | 9,135 | 974 | 8,094 | 72 |
| | | 10.66% | 88.60% | 0.79% |
| Voting Age | 7,223 | 884 | 6,293 | 51 |
| | | 12.24% | 87.12% | 0.71% |
| **County: Coahoma MS** | | | | |
| Total: | 21,390 | 4,285 | 16,590 | 350 |
| | | 20.03% | 77.56% | 1.64% |
| Voting Age | 15,915 | 3,640 | 11,883 | 249 |
| | | 22.87% | 74.67% | 1.56% |
| **County: Copiah MS** | | | | |
| Total: | 28,368 | 12,171 | 14,747 | 1,111 |
| | | 42.90% | 51.98% | 3.92% |
| Voting Age | 22,065 | 10,066 | 11,051 | 692 |
| | | 45.62% | 50.08% | 3.14% |

## Plan Components with Population Detail

MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 01** | | | | |
| **County: Franklin MS** | | | | |
| Total: | 7,675 | 4,910 | 2,652 | 60 |
| | | 63.97% | 34.55% | 0.78% |
| Voting Age | 6,069 | 3,966 | 2,014 | 39 |
| | | 65.35% | 33.19% | 0.64% |
| **County: Grenada MS** | | | | |
| Total: | 21,629 | 11,258 | 9,697 | 310 |
| | | 52.05% | 44.83% | 1.43% |
| Voting Age | 16,697 | 9,058 | 7,160 | 193 |
| | | 54.25% | 42.88% | 1.16% |
| **County: Hinds MS** | | | | |
| Total: | 227,742 | 58,012 | 161,374 | 4,564 |
| | | 25.47% | 70.86% | 2.00% |
| Voting Age | 177,425 | 49,610 | 121,498 | 3,233 |
| | | 27.96% | 68.48% | 1.82% |
| **County: Holmes MS** | | | | |
| Total: | 17,000 | 2,359 | 14,489 | 112 |
| | | 13.88% | 85.23% | 0.66% |
| Voting Age | 12,981 | 2,123 | 10,746 | 81 |
| | | 16.35% | 82.78% | 0.62% |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 1,423 | 6,258 | 91 |
| | | 18.28% | 80.39% | 1.17% |
| Voting Age | 5,872 | 1,229 | 4,560 | 67 |
| | | 20.93% | 77.66% | 1.14% |
| **County: Issaquena MS** | | | | |
| Total: | 1,338 | 440 | 773 | 128 |
| | | 32.88% | 57.77% | 9.57% |
| Voting Age | 1,157 | 390 | 656 | 119 |
| | | 33.71% | 56.70% | 10.29% |
| **County: Jefferson MS** | | | | |
| Total: | 7,260 | 891 | 6,296 | 74 |
| | | 12.27% | 86.72% | 1.02% |
| Voting Age | 5,578 | 796 | 4,736 | 45 |
| | | 14.27% | 84.90% | 0.81% |
| **County: Lawrence MS** | | | | |
| Total: | 12,016 | 7,807 | 3,791 | 207 |
| | | 64.97% | 31.55% | 1.72% |
| Voting Age | 9,042 | 5,989 | 2,763 | 132 |
| | | 66.24% | 30.56% | 1.46% |
| **County: Leake MS** | | | | |
| Total: | 21,275 | 10,069 | 8,475 | 1,230 |
| | | 47.33% | 39.84% | 5.78% |
| Voting Age | 15,843 | 8,100 | 6,099 | 689 |
| | | 51.13% | 38.50% | 4.35% |

## Plan Components with Population Detail          MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 01** | | | | |
| **County: Leflore MS** | | | | |
| Total: | 28,339 | 5,963 | 21,283 | 840 |
| | | 21.04% | 75.10% | 2.96% |
| Voting Age | 20,986 | 4,981 | 15,225 | 557 |
| | | 23.73% | 72.55% | 2.65% |
| **County: Lincoln MS** | | | | |
| Total: | 34,907 | 22,996 | 10,881 | 406 |
| | | 65.88% | 31.17% | 1.16% |
| Voting Age | 26,514 | 17,825 | 7,980 | 252 |
| | | 67.23% | 30.10% | 0.95% |
| **County: Madison MS** | | | | |
| Total: | 109,145 | 60,273 | 39,708 | 4,117 |
| | | 55.22% | 36.38% | 3.77% |
| Voting Age | 82,961 | 47,465 | 29,279 | 2,628 |
| | | 57.21% | 35.29% | 3.17% |
| **County: Montgomery MS** | | | | |
| Total: | 9,822 | 5,094 | 4,504 | 106 |
| | | 51.86% | 45.86% | 1.08% |
| Voting Age | 7,741 | 4,214 | 3,364 | 68 |
| | | 54.44% | 43.46% | 0.88% |
| **County: Panola MS** | | | | |
| Total: | 33,208 | 15,642 | 16,522 | 678 |
| | | 47.10% | 49.75% | 2.04% |
| Voting Age | 25,135 | 12,702 | 11,747 | 411 |
| | | 50.54% | 46.74% | 1.64% |
| **County: Pike MS** | | | | |
| Total: | 40,324 | 16,769 | 22,068 | 627 |
| | | 41.59% | 54.73% | 1.55% |
| Voting Age | 30,676 | 13,689 | 15,928 | 424 |
| | | 44.62% | 51.92% | 1.38% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 1,484 | 4,637 | 21 |
| | | 24.03% | 75.08% | 0.34% |
| Voting Age | 4,885 | 1,299 | 3,547 | 4 |
| | | 26.59% | 72.61% | 0.08% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 962 | 2,749 | 61 |
| | | 25.32% | 72.34% | 1.61% |
| Voting Age | 2,919 | 826 | 2,020 | 46 |
| | | 28.30% | 69.20% | 1.58% |
| **County: Sunflower MS** | | | | |
| Total: | 25,971 | 6,729 | 18,448 | 661 |
| | | 25.91% | 71.03% | 2.55% |
| Voting Age | 20,456 | 5,821 | 14,034 | 501 |
| | | 28.46% | 68.61% | 2.45% |

## Plan Components with Population Detail

MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 01** | | | | |
| **County: Tallahatchie MS** | | | | |
| Total: | 12,715 | 4,727 | 7,555 | 425 |
| | | 37.18% | 59.42% | 3.34% |
| Voting Age | 10,163 | 4,060 | 5,699 | 402 |
| | | 39.95% | 56.08% | 3.96% |
| **County: Tate MS** | | | | |
| Total: | 28,064 | 18,019 | 8,682 | 805 |
| | | 64.21% | 30.94% | 2.87% |
| Voting Age | 21,712 | 14,417 | 6,366 | 494 |
| | | 66.40% | 29.32% | 2.28% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 1,853 | 7,665 | 191 |
| | | 18.94% | 78.36% | 1.95% |
| Voting Age | 7,095 | 1,582 | 5,309 | 137 |
| | | 22.30% | 74.83% | 1.93% |
| **County: Walthall MS** | | | | |
| Total: | 13,884 | 7,547 | 5,914 | 203 |
| | | 54.36% | 42.60% | 1.46% |
| Voting Age | 10,801 | 6,130 | 4,386 | 136 |
| | | 56.75% | 40.61% | 1.26% |
| **County: Warren MS** | | | | |
| Total: | 44,722 | 20,909 | 21,881 | 876 |
| | | 46.75% | 48.93% | 1.96% |
| Voting Age | 34,312 | 17,084 | 15,816 | 604 |
| | | 49.79% | 46.09% | 1.76% |
| **County: Washington MS** | | | | |
| Total: | 44,922 | 11,180 | 32,601 | 584 |
| | | 24.89% | 72.57% | 1.30% |
| Voting Age | 34,277 | 9,355 | 24,087 | 393 |
| | | 27.29% | 70.27% | 1.15% |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 2,525 | 5,932 | 70 |
| | | 29.40% | 69.08% | 0.82% |
| Voting Age | 6,879 | 2,171 | 4,599 | 59 |
| | | 31.56% | 66.86% | 0.86% |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 7,331 | 4,814 | 163 |
| | | 58.74% | 38.57% | 1.31% |
| Voting Age | 9,980 | 6,139 | 3,587 | 123 |
| | | 61.51% | 35.94% | 1.23% |
| **County: Yazoo MS** | | | | |
| Total: | 26,743 | 9,184 | 16,252 | 1,076 |
| | | 34.34% | 60.77% | 4.02% |
| Voting Age | 21,129 | 7,747 | 12,201 | 1,000 |
| | | 36.67% | 57.75% | 4.73% |

## Plan Components with Population Detail  MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 01** | | | | |
| **District 01 Total** | | | | |
| Total: | 977,335 | 378,031 | 558,247 | 22,639 |
| | | 38.68% | 57.12% | 2.32% |
| Voting Age | 753,532 | 309,764 | 414,098 | 15,742 |
| | | 41.11% | 54.95% | 2.09% |
| **District 02** | | | | |
| **County: Covington MS** | | | | |
| Total: | 18,340 | 11,047 | 6,599 | 418 |
| | | 60.23% | 35.98% | 2.28% |
| Voting Age | 14,126 | 8,819 | 4,870 | 235 |
| | | 62.43% | 34.48% | 1.66% |
| **County: Forrest MS** | | | | |
| Total: | 78,158 | 43,121 | 29,492 | 3,258 |
| | | 55.17% | 37.73% | 4.17% |
| Voting Age | 61,220 | 35,283 | 21,787 | 2,192 |
| | | 57.63% | 35.59% | 3.58% |
| **County: George MS** | | | | |
| Total: | 24,350 | 20,929 | 1,948 | 672 |
| | | 85.95% | 8.00% | 2.76% |
| Voting Age | 18,253 | 15,834 | 1,405 | 405 |
| | | 86.75% | 7.70% | 2.22% |
| **County: Greene MS** | | | | |
| Total: | 13,530 | 9,809 | 3,243 | 171 |
| | | 72.50% | 23.97% | 1.26% |
| Voting Age | 10,824 | 7,671 | 2,798 | 111 |
| | | 70.87% | 25.85% | 1.03% |
| **County: Hancock MS** | | | | |
| Total: | 46,053 | 37,341 | 4,610 | 1,918 |
| | | 81.08% | 10.01% | 4.16% |
| Voting Age | 36,202 | 30,007 | 3,123 | 1,391 |
| | | 82.89% | 8.63% | 3.84% |
| **County: Harrison MS** | | | | |
| Total: | 208,621 | 125,092 | 56,407 | 13,976 |
| | | 59.96% | 27.04% | 6.70% |
| Voting Age | 159,463 | 101,512 | 38,491 | 9,162 |
| | | 63.66% | 24.14% | 5.75% |
| **County: Jackson MS** | | | | |
| Total: | 143,252 | 92,881 | 32,534 | 10,050 |
| | | 64.84% | 22.71% | 7.02% |
| Voting Age | 109,676 | 73,770 | 23,385 | 6,563 |
| | | 67.26% | 21.32% | 5.98% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 11,321 | 4,330 | 6,810 | 101 |
| | | 38.25% | 60.15% | 0.89% |
| Voting Age | 8,964 | 3,595 | 5,235 | 65 |
| | | 40.10% | 58.40% | 0.73% |

## Plan Components with Population Detail

MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 02** | | | | |
| **County: Jones MS** | | | | |
| Total: | 67,246 | 41,676 | 19,965 | 4,139 |
| | | 61.98% | 29.69% | 6.16% |
| Voting Age | 50,776 | 33,196 | 14,061 | 2,451 |
| | | 65.38% | 27.69% | 4.83% |
| **County: Lamar MS** | | | | |
| Total: | 64,222 | 43,865 | 15,228 | 2,362 |
| | | 68.30% | 23.71% | 3.68% |
| Voting Age | 47,683 | 33,889 | 10,366 | 1,452 |
| | | 71.07% | 21.74% | 3.05% |
| **County: Marion MS** | | | | |
| Total: | 24,441 | 15,721 | 7,888 | 406 |
| | | 64.32% | 32.27% | 1.66% |
| Voting Age | 18,669 | 12,302 | 5,791 | 245 |
| | | 65.90% | 31.02% | 1.31% |
| **County: Pearl River MS** | | | | |
| Total: | 56,145 | 44,101 | 7,406 | 2,284 |
| | | 78.55% | 13.19% | 4.07% |
| Voting Age | 43,337 | 34,677 | 5,314 | 1,522 |
| | | 80.02% | 12.26% | 3.51% |
| **County: Perry MS** | | | | |
| Total: | 11,511 | 8,868 | 2,215 | 154 |
| | | 77.04% | 19.24% | 1.34% |
| Voting Age | 9,011 | 7,026 | 1,678 | 96 |
| | | 77.97% | 18.62% | 1.07% |
| **County: Rankin MS** | | | | |
| Total: | 157,031 | 111,990 | 34,097 | 5,067 |
| | | 71.32% | 21.71% | 3.23% |
| Voting Age | 120,310 | 87,901 | 24,869 | 3,259 |
| | | 73.06% | 20.67% | 2.71% |
| **County: Simpson MS** | | | | |
| Total: | 25,949 | 15,928 | 9,161 | 386 |
| | | 61.38% | 35.30% | 1.49% |
| Voting Age | 19,729 | 12,462 | 6,656 | 254 |
| | | 63.17% | 33.74% | 1.29% |
| **County: Stone MS** | | | | |
| Total: | 18,333 | 13,822 | 3,434 | 444 |
| | | 75.39% | 18.73% | 2.42% |
| Voting Age | 14,294 | 10,891 | 2,566 | 341 |
| | | 76.19% | 17.95% | 2.39% |
| **County: Wayne MS** | | | | |
| Total: | 19,779 | 11,313 | 7,928 | 343 |
| | | 57.20% | 40.08% | 1.73% |
| Voting Age | 15,032 | 8,927 | 5,729 | 221 |
| | | 59.39% | 38.11% | 1.47% |

## Plan Components with Population Detail                MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 02** | | | | |
| **District 02 Total** | | | | |
| Total: | 988,282 | 651,834 | 248,965 | 46,149 |
| | | 65.96% | 25.19% | 4.67% |
| Voting Age | 757,569 | 517,762 | 178,124 | 29,965 |
| | | 68.35% | 23.51% | 3.96% |
| **District 03** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 34,740 | 27,738 | 4,797 | 1,248 |
| | | 79.84% | 13.81% | 3.59% |
| Voting Age | 26,866 | 22,074 | 3,366 | 683 |
| | | 82.16% | 12.53% | 2.54% |
| **County: Benton MS** | | | | |
| Total: | 7,646 | 4,565 | 2,813 | 145 |
| | | 59.70% | 36.79% | 1.90% |
| Voting Age | 6,078 | 3,723 | 2,184 | 101 |
| | | 61.25% | 35.93% | 1.66% |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 8,662 | 3,630 | 747 |
| | | 65.29% | 27.36% | 5.63% |
| Voting Age | 10,432 | 7,075 | 2,737 | 453 |
| | | 67.82% | 26.24% | 4.34% |
| **County: Chickasaw MS** | | | | |
| Total: | 17,106 | 8,584 | 7,688 | 642 |
| | | 50.18% | 44.94% | 3.75% |
| Voting Age | 13,222 | 6,987 | 5,685 | 408 |
| | | 52.84% | 43.00% | 3.09% |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 5,559 | 2,449 | 117 |
| | | 67.41% | 29.70% | 1.42% |
| Voting Age | 6,447 | 4,455 | 1,824 | 63 |
| | | 69.10% | 28.29% | 0.98% |
| **County: Clarke MS** | | | | |
| Total: | 15,615 | 9,950 | 5,299 | 132 |
| | | 63.72% | 33.94% | 0.85% |
| Voting Age | 12,027 | 7,824 | 3,950 | 70 |
| | | 65.05% | 32.84% | 0.58% |
| **County: Clay MS** | | | | |
| Total: | 18,636 | 7,196 | 10,989 | 186 |
| | | 38.61% | 58.97% | 1.00% |
| Voting Age | 14,614 | 6,057 | 8,250 | 128 |
| | | 41.45% | 56.45% | 0.88% |
| **County: DeSoto MS** | | | | |
| Total: | 185,314 | 108,466 | 58,768 | 10,161 |
| | | 58.53% | 31.71% | 5.48% |
| Voting Age | 138,014 | 84,970 | 40,849 | 6,345 |
| | | 61.57% | 29.60% | 4.60% |

## Plan Components with Population Detail

MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 03** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 23,863 | 21,129 | 1,814 | 384 |
| | | 88.54% | 7.60% | 1.61% |
| Voting Age | 18,529 | 16,554 | 1,323 | 252 |
| | | 89.34% | 7.14% | 1.36% |
| **County: Jasper MS** | | | | |
| Total: | 16,367 | 7,541 | 8,506 | 169 |
| | | 46.07% | 51.97% | 1.03% |
| Voting Age | 12,708 | 6,136 | 6,334 | 110 |
| | | 48.28% | 49.84% | 0.87% |
| **County: Kemper MS** | | | | |
| Total: | 8,988 | 2,812 | 5,605 | 67 |
| | | 31.29% | 62.36% | 0.75% |
| Voting Age | 7,169 | 2,446 | 4,337 | 53 |
| | | 34.12% | 60.50% | 0.74% |
| **County: Lafayette MS** | | | | |
| Total: | 55,813 | 38,766 | 11,869 | 2,142 |
| | | 69.46% | 21.27% | 3.84% |
| Voting Age | 45,658 | 32,491 | 9,151 | 1,532 |
| | | 71.16% | 20.04% | 3.36% |
| **County: Lauderdale MS** | | | | |
| Total: | 72,984 | 36,534 | 33,152 | 1,789 |
| | | 50.06% | 45.42% | 2.45% |
| Voting Age | 55,594 | 29,510 | 23,785 | 1,146 |
| | | 53.08% | 42.78% | 2.06% |
| **County: Lee MS** | | | | |
| Total: | 83,343 | 52,854 | 25,309 | 2,828 |
| | | 63.42% | 30.37% | 3.39% |
| Voting Age | 63,696 | 42,348 | 17,877 | 1,704 |
| | | 66.48% | 28.07% | 2.68% |
| **County: Lowndes MS** | | | | |
| Total: | 58,879 | 29,363 | 26,747 | 1,323 |
| | | 49.87% | 45.43% | 2.25% |
| Voting Age | 45,651 | 23,748 | 19,869 | 925 |
| | | 52.02% | 43.52% | 2.03% |
| **County: Marshall MS** | | | | |
| Total: | 33,752 | 16,284 | 15,364 | 1,540 |
| | | 48.25% | 45.52% | 4.56% |
| Voting Age | 27,156 | 13,560 | 12,154 | 977 |
| | | 49.93% | 44.76% | 3.60% |
| **County: Monroe MS** | | | | |
| Total: | 34,180 | 22,487 | 10,682 | 473 |
| | | 65.79% | 31.25% | 1.38% |
| Voting Age | 26,628 | 17,847 | 8,066 | 301 |
| | | 67.02% | 30.29% | 1.13% |

## Plan Components with Population Detail     MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 03** | | | | |
| **County: Neshoba MS** | | | | |
| Total: | 29,087 | 16,426 | 6,863 | 434 |
| | | 56.47% | 23.59% | 1.49% |
| Voting Age | 21,219 | 12,878 | 4,658 | 285 |
| | | 60.69% | 21.95% | 1.34% |
| **County: Newton MS** | | | | |
| Total: | 21,291 | 12,796 | 6,727 | 329 |
| | | 60.10% | 31.60% | 1.55% |
| Voting Age | 16,144 | 10,121 | 4,918 | 225 |
| | | 62.69% | 30.46% | 1.39% |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 2,639 | 7,425 | 172 |
| | | 25.66% | 72.19% | 1.67% |
| Voting Age | 7,805 | 2,103 | 5,568 | 103 |
| | | 26.94% | 71.34% | 1.32% |
| **County: Oktibbeha MS** | | | | |
| Total: | 51,788 | 29,224 | 18,827 | 1,268 |
| | | 56.43% | 36.35% | 2.45% |
| Voting Age | 42,786 | 25,293 | 14,448 | 1,010 |
| | | 59.12% | 33.77% | 2.36% |
| **County: Pontotoc MS** | | | | |
| Total: | 31,184 | 23,859 | 4,617 | 2,048 |
| | | 76.51% | 14.81% | 6.57% |
| Voting Age | 23,286 | 18,328 | 3,313 | 1,163 |
| | | 78.71% | 14.23% | 4.99% |
| **County: Prentiss MS** | | | | |
| Total: | 25,008 | 20,166 | 3,889 | 405 |
| | | 80.64% | 15.55% | 1.62% |
| Voting Age | 19,426 | 15,858 | 2,884 | 280 |
| | | 81.63% | 14.85% | 1.44% |
| **County: Scott MS** | | | | |
| Total: | 27,990 | 13,145 | 10,424 | 4,148 |
| | | 46.96% | 37.24% | 14.82% |
| Voting Age | 20,301 | 10,351 | 7,310 | 2,430 |
| | | 50.99% | 36.01% | 11.97% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 10,582 | 3,212 | 198 |
| | | 74.47% | 22.61% | 1.39% |
| Voting Age | 11,025 | 8,409 | 2,311 | 131 |
| | | 76.27% | 20.96% | 1.19% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 16,609 | 3,776 | 1,118 |
| | | 76.14% | 17.31% | 5.12% |
| Voting Age | 16,724 | 13,058 | 2,745 | 687 |
| | | 78.08% | 16.41% | 4.11% |

## Plan Components with Population Detail

MS_Supreme_Remedial 3

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 03** | | | | |
| **County: Tishomingo MS** | | | | |
| Total: | 18,850 | 17,169 | 577 | 537 |
| | | 91.08% | 3.06% | 2.85% |
| Voting Age | 14,902 | 13,675 | 426 | 341 |
| | | 91.77% | 2.86% | 2.29% |
| **County: Union MS** | | | | |
| Total: | 27,777 | 21,560 | 4,319 | 1,301 |
| | | 77.62% | 15.55% | 4.68% |
| Voting Age | 21,120 | 16,768 | 3,100 | 795 |
| | | 79.39% | 14.68% | 3.76% |
| **County: Webster MS** | | | | |
| Total: | 9,926 | 7,691 | 1,914 | 155 |
| | | 77.48% | 19.28% | 1.56% |
| Voting Age | 7,621 | 6,015 | 1,388 | 86 |
| | | 78.93% | 18.21% | 1.13% |
| **County: Winston MS** | | | | |
| Total: | 17,714 | 8,856 | 8,350 | 226 |
| | | 49.99% | 47.14% | 1.28% |
| Voting Age | 13,650 | 7,263 | 6,048 | 143 |
| | | 53.21% | 44.31% | 1.05% |
| **District 03 Total** | | | | |
| Total: | 995,662 | 609,212 | 316,401 | 36,432 |
| | | 61.19% | 31.78% | 3.66% |
| Voting Age | 766,498 | 487,925 | 230,858 | 22,930 |
| | | 63.66% | 30.12% | 2.99% |

# Exhibit F1

User:

Plan Name: **MS_Supreme_Remedial 1**

Plan Type: **Senate**

## Measures of Compactness Report

Tuesday, March 17, 2026                                                                                        11:48 AM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.33 | 0.16 |
| Max | 0.41 | 0.32 |
| Mean | 0.37 | 0.27 |
| Std. Dev. | 0.04 | 0.09 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 1 | 0.36 | 0.16 |
| 2 | 0.41 | 0.32 |
| 3 | 0.33 | 0.32 |

**Maptitude**
For Redistricting

## Measures of Compactness Report

MS_Supreme_Remedial 1

Measures of Compactness Summary

**Reock**              The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**      The measure is always between 0 and 1, with 1 being the most compact.

# Exhibit F2

User:

Plan Name: **MS_Supreme_Remedial_2**

Plan Type: **Senate**

## Measures of Compactness Report

Tuesday, March 17, 2026                                                    11:43 AM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.28 | 0.10 |
| Max | 0.54 | 0.46 |
| Mean | 0.44 | 0.32 |
| Std. Dev. | 0.14 | 0.19 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 1 | 0.28 | 0.10 |
| 2 | 0.50 | 0.39 |
| 3 | 0.54 | 0.46 |

## Measures of Compactness Report

Measures of Compactness Summary

**Reock**            The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**    The measure is always between 0 and 1, with 1 being the most compact.

# Exhibit F3

User:

Plan Name: **MS_Supreme_Remedial 3**

Plan Type: **Senate**

# Measures of Compactness Report

Tuesday, March 17, 2026                                                                                    11:37 AM

|  | **Reock** | **Polsby-Popper** |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.33 | 0.15 |
| Max | 0.39 | 0.35 |
| Mean | 0.36 | 0.27 |
| Std. Dev. | 0.03 | 0.11 |

| **District** | **Reock** | **Polsby-Popper** |
|---|---|---|
| 01 | 0.33 | 0.15 |
| 02 | 0.39 | 0.31 |
| 03 | 0.37 | 0.35 |

**Measures of Compactness Report**

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Exhibit F4

User:
Plan Name: **MS_Current_1987_SC_Plan**
Plan Type: **Senate**

## Measures of Compactness Report

Tuesday, March 17, 2026                                                                                                      11:50 AM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.42 | 0.15 |
| Max | 0.66 | 0.40 |
| Mean | 0.51 | 0.29 |
| Std. Dev. | 0.13 | 0.13 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 1 | 0.42 | 0.15 |
| 2 | 0.44 | 0.31 |
| 3 | 0.66 | 0.40 |

## Measures of Compactness Report

Measures of Compactness Summary

**Reock**　　　　　　　The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**　　The measure is always between 0 and 1, with 1 being the most compact.

# Exhibit G1

User:

Plan Name: **MS_Supreme_Remedial 1**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Tuesday, March 17, 2026                                                      12:01 PM

**Whole Planning Districts : 4**
**Planning Districts Splits: 12**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Southern | 35,762 | 4.44% | | | | |
| 1 | Golden Triangle | 18,172 | 10.36% | | | | |
| 1 | Central | 436,720 | 70.47% | | | | |
| 1 | North Delta | 83,271 | 28.07% | | | | |
| 1 | Three Rivers | 13,266 | 4.63% | | | | |
| 2 | Southern | 769,540 | 95.56% | | | | |
| 2 | East Central | 30,576 | 13.42% | | | | |
| 2 | Central | 182,980 | 29.53% | | | | |
| 3 | East Central | 197,230 | 86.58% | | | | |
| 3 | Golden Triangle | 157,302 | 89.64% | | | | |
| 3 | North Delta | 213,378 | 71.93% | | | | |
| 3 | Three Rivers | 273,266 | 95.37% | | | | |

# Exhibit G2

User:

Plan Name: **MS_Supreme_Remedial_2**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Tuesday, March 17, 2026             12:18 PM

**Whole Planning Districts : 4**
**Planning Districts Splits: 13**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | North Central | 45,339 | 38.70% | | | | |
| 1 | East Central | 131,253 | 57.62% | | | | |
| 1 | Golden Triangle | 10,285 | 5.86% | | | | |
| 1 | Southwest | 54,520 | 30.97% | | | | |
| 1 | Central | 593,751 | 95.81% | | | | |
| 1 | North Delta | 50,063 | 16.88% | | | | |
| 2 | East Central | 46,191 | 20.28% | | | | |
| 2 | Southwest | 121,526 | 69.03% | | | | |
| 2 | Central | 25,949 | 4.19% | | | | |
| 3 | North Central | 71,819 | 61.30% | | | | |
| 3 | East Central | 50,362 | 22.11% | | | | |
| 3 | Golden Triangle | 165,189 | 94.14% | | | | |
| 3 | North Delta | 246,586 | 83.12% | | | | |

# Exhibit G3

User:
Plan Name: **MS_Supreme_Remedial 3**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Tuesday, March 17, 2026                                                                              12:38 PM

**Whole Planning Districts : 7**
**Planning Districts Splits: 6**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|----------|-------------------|-----------|-------|----------|-------------------|-----------|-------|
| 01 | East Central | 21,275 | 9.34% | | | | |
| 01 | Central | 436,720 | 70.47% | | | | |
| 01 | North Delta | 111,335 | 37.53% | | | | |
| 02 | Central | 182,980 | 29.53% | | | | |
| 03 | East Central | 206,531 | 90.66% | | | | |
| 03 | North Delta | 185,314 | 62.47% | | | | |

# Exhibit G4

User:
Plan Name: **MS_Current_1987_SC_Plan**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Tuesday, March 17, 2026                                                                    12:45 PM

**Whole Planning Districts : 5**
**Planning Districts Splits: 10**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | North Central | 17,000 | 14.51% | | | | |
| 1 | East Central | 181,615 | 79.72% | | | | |
| 1 | Golden Triangle | 10,285 | 5.86% | | | | |
| 1 | Southwest | 16,395 | 9.31% | | | | |
| 1 | Central | 593,751 | 95.81% | | | | |
| 2 | East Central | 46,191 | 20.28% | | | | |
| 2 | Southwest | 159,651 | 90.69% | | | | |
| 2 | Central | 25,949 | 4.19% | | | | |
| 3 | North Central | 100,158 | 85.49% | | | | |
| 3 | Golden Triangle | 165,189 | 94.14% | | | | |

# Exhibit H1

User:

Plan Name: **MS_Supreme_Remedial_1**

Plan Type: **Senate**

# Core Constituencies

Sunday, March 15, 2026            7:31 PM

From Plan: **MS_Current_1987_SC_Plan**

### Plan: MS_Supreme_Remedial_1, District 1 --       **995,196 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 584,916 (58.77%) | 195,453 (49.87%) | 363,440 (64.46%) |
| Dist. 2 | 195,413 (19.64%) | 100,965 (25.76%) | 88,110 (15.63%) |
| Dist. 3 | 214,867 (21.59%) | 95,488 (24.37%) | 112,231 (19.91%) |
| Total and % Population |  | 391,906 (39.38%) | 563,781 (56.65%) |

### Plan: MS_Supreme_Remedial_1, District 2 --       **983,096 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 157,031 (15.97%) | 111,990 (17.23%) | 34,097 (13.86%) |
| Dist. 2 | 826,065 (84.03%) | 537,916 (82.77%) | 211,888 (86.14%) |
| Total and % Population |  | 649,906 (66.11%) | 245,985 (25.02%) |

### Plan: MS_Supreme_Remedial_1, District 3 --       **982,987 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 191,900 (19.52%) | 94,421 (15.81%) | 78,671 (25.07%) |
| Dist. 2 | 15,615 (1.59%) | 9,950 (1.67%) | 5,299 (1.69%) |
| Dist. 3 | 775,472 (78.89%) | 492,894 (82.53%) | 229,877 (73.24%) |
| Total and % Population |  | 597,265 (60.76%) | 313,847 (31.93%) |

# Exhibit H2

User:
Plan Name: **MS_Supreme_Remedial_2**
Plan Type: **Senate**

# Core Constituencies

Sunday, March 15, 2026      7:38 PM

From Plan:     **MS_Current_1987_SC_Plan**

**Plan: MS_Supreme_Remedial_2, District 1 --**     **1,000,012 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 883,485 (88.35%) | 375,369 (92.20%) | 460,870 (85.07%) |
| Dist. 2 | 38,125 (3.81%) | 13,451 (3.30%) | 23,124 (4.27%) |
| Dist. 3 | 78,402 (7.84%) | 18,312 (4.50%) | 57,730 (10.66%) |
| Total and % Population | | 407,132 (40.71%) | 541,724 (54.17%) |

**Plan: MS_Supreme_Remedial_2, District 2 --**     **998,968 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 998,968 (100.00%) | 635,380 (100.00%) | 282,173 (100.00%) |
| Total and % Population | | 635,380 (63.60%) | 282,173 (28.25%) |

**Plan: MS_Supreme_Remedial_2, District 3 --**     **962,299 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 50,362 (5.23%) | 26,495 (4.44%) | 15,338 (5.12%) |
| Dist. 3 | 911,937 (94.77%) | 570,070 (95.56%) | 284,378 (94.88%) |
| Total and % Population | | 596,565 (61.99%) | 299,716 (31.15%) |

**Maptitude** For Redistricting

# Exhibit H3

User:
Plan Name: **MS_Supreme_Remedial 3**
Plan Type: **Senate**

## Core Constituencies

Sunday, March 15, 2026        7:44 PM

From Plan:     **MS_Current_1987_SC_Plan**

### Plan: MS_Supreme_Remedial 3, District 01 --     977,335 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 606,191 (62.02%) | 205,522 (54.37%) | 371,915 (66.62%) |
| Dist. 2 | 159,651 (16.34%) | 80,914 (21.40%) | 73,412 (13.15%) |
| Dist. 3 | 211,493 (21.64%) | 91,595 (24.23%) | 112,920 (20.23%) |
| Total and % Population | | 378,031 (38.68%) | 558,247 (57.12%) |

### Plan: MS_Supreme_Remedial 3, District 02 --     988,282 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 157,031 (15.89%) | 111,990 (17.18%) | 34,097 (13.70%) |
| Dist. 2 | 831,251 (84.11%) | 539,844 (82.82%) | 214,868 (86.30%) |
| Total and % Population | | 651,834 (65.96%) | 248,965 (25.19%) |

### Plan: MS_Supreme_Remedial 3, District 03 --     995,662 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 170,625 (17.14%) | 84,352 (13.85%) | 70,196 (22.19%) |
| Dist. 2 | 46,191 (4.64%) | 28,073 (4.61%) | 17,017 (5.38%) |
| Dist. 3 | 778,846 (78.22%) | 496,787 (81.55%) | 229,188 (72.44%) |
| Total and % Population | | 609,212 (61.19%) | 316,401 (31.78%) |